**E-FILED**
Monday, 10 September, 2007 02:36:48 PM
Clerk, U.S. District Court, ILCD

**CUSTOMER DEVELOPMENT CORPORATION**
8600 N. Industrial Road, Peoria, IL 61615   (309) 689-1000

May 20, 1996

*JURY BOOK*
*CDC vs.*
*TolmAN        96-1486*

Mr. Jay Tolman
28691 Walnut Grove
Mission Viejo, CA   92692

Dear Jay:

This letter confirms your verbal agreement to Tom Lund and myself on April 25, 1996 to waive the severance provisions outlined in your letter of employment from Bill Burkart dated August 25, 1994 and amended by a letter from you to Bill Burkart and initialed by Bill Burkart dated September 7, 1994.

In consideration of your agreement to waive all severance payments and benefits to which you may otherwise be entitled, including but not limited to those set forth in Bill's above letters, you will have a term of employment with CDC through December 31, 1996, during which period you could only be terminated by CDC for "cause".  In addition, the conditions of continued employment as outlined in a letter from Bill Burkart to you dated April 2, 1996 are no longer in effect.

Please co-sign this letter to indicate your concurrence with these terms.


Jim A. Lane
Executive Vice President

Jay Tolman

JAL/sah

*Not accepted*
*Jay 6/4/96*

**PLAINTIFF'S EXHIBIT**
**1**
96-1486

Offices in Boston, Charlotte, Chicago, Los Angeles

June 3, 1996

Tom Lund
Customer Development Corporation
8600 N. Industrial Road
Peoria, IL 61615

Dear Tom,

Thank you for the time we spent on Friday. As discussed, there was confusion regarding our April 25 meeting. Even though we did not reach an agreement in these meetings, it was productive to better understand each other's perspective.

As requested I have prepared a proposal for modifying my letters of employment dated 9/9/94, 8/25/94, and 8/18/94. As a gesture of good faith and to build a mutually productive relationship going forward, I am in agreement with making these modifications.

Severance - modified from 7 months to 3 months, with a minimum term of employment through 10/31/96.

Commission/other benefits- as discussed, you prefer that I modify the commission schedule in the 8/25/94 letter to exclude Telemarketing, Sales Promotion, and Advertising, for existing clients; but all other commissions/benefits in these letters remain intact. I feel a fair way to do this is to take each client on a case by case basis, and those that have not resulted from my efforts, would be excluded.

Tom, I believe it is important that you gain a better first hand understanding of my contributions and performance. To accomplish this, I would ask you to 1) attend at least three of my new business client presentations in their entirety and 2) give me 60 minutes of your time every other week where I can update you on my activities/progress in a one on one meeting via telephone or in Peoria.

I believe the future is bright. The process I started in 1994 of using an integrated marketing approach to penetrate new categories is paying off. With my acquisition of Mazda we not only have one of the companies top revenue clients, but I have leveraged this relationship, its high visibility within the industry, and our exceptionally strong client referrals into relationships with every major auto company.

The potential is exciting. Especially the profit potential, when our operations team is able to overcome our overcapacity issues, perform the imaging/lettershopping in house, and get creative costs under control. The exciting thing is that despite these challenges Mazda has exceeded our 25% ctp objective for the first 12 months. Once we get our operations up to speed, the potential is enormous.

I truly believe the best strategy is to follow the plan I outlined in our 4/25/96 meeting. I hope you feel as optimistic as I do for how we can make huge inroads into automotive and other non traditional CDC industries using what we have designed.



PLAINTIFF'S
EXHIBIT
2
96-1486

Please co-sign this to indicate your concurrence with these terms.

_____

Tom Lund

Jay Tolman

PS I have included the Sept. 9, 1994, Aug. 25, 1994, and Aug. 18, 1994 letters for reference.

JWT/dat

c.c. Jim Lane



*Depts admitted Exhibits*

CUSTOMER DEVELOPMENT CORP
8600 N. Industrial Road, Peoria, IL 61615   309-689-1000

August 18, 1994

Jay Tolman
28691 Walnut Grove
Mission Viejo, CA  92692

Dear Jay:

This letter will serve as a formal offer to join Customer Development Corporation as Vice
President.  Your primary role will be the formalization of a business venture that reengineers
how CDC is portrayed in the marketplace.

Several elements of the direct response marketing mix must be brought together under a new
CDC umbrella identity.  The main elements are. . .

- Database Management
- Direct Mail
- Fulfillment
- Sales Promotion
- Direct Response Advertising
- Lead Management

The position will involve the following responsibilities:
1.    Resource identification
2.    New business sourcing material development.
3.    Formalization of a revised new business presentation.
4.    New business prospecting.
5.    Supervising the management of clients acquired through this new concept.

Additionally, the CENTURY 21® relationship would be under your control.



DEFENDANT'S
w/o EXHIBIT
obj
1
96-14586

Jay Tolman
August 18, 1994
page two

Your compensation will be as follows:

1.  Draw\Salary Guarantee
    Your salary will be based on a straight salary\draw against bonus structure. Your
    salary will be $75,000, the draw will be $60,000, totally $135,000.

2.  Bonus Calculations
    a.  Existing Business Handled
        Gross Operating Income is used for calculation of all bonuses. Gross
        Operating Revenue (G.O.R.) is gross sales minus cost of printed material,
        media, other outsourced tasks and postage. Bonuses are not paid on clients
        with a Contribution to Profit of less than 40%. Contribution to Profit (C.T.P.)
        is calculated by subtracting all client specific expenses except sales expense
        from G.O.R. The following is an example:

        | 1.) | Gross Sales including materials, postage and all other outsourced expenses. | $1,000,000 |
        | 2.) | Gross Operating Revenue | $500,000 |
        | 3.) | Expenses to produce $1,000,000 in Gross Sales | $250,000 |
        | 4.) | Contribution to Profit | $250,000 or 50% |

        Your bonus is based on 5% of first million of G.O.R., 4% of second million
        and 3% of the third million.

    b.  New Business Bonus
        You will be paid 5% of first year's G.O.R. for any client acquired through the
        new concept you will develop. If you are managing the client as well, you will
        be paid the 5%, 4%, 3%.

        Also, you will be paid 5% of first year's G.O.R. for any new client acquired
        through your new concept by any other new business representative.

    c.  Relocation
        Although, initially, I would prefer that you stay in California, you will,
        eventually, need to move to Chicago. When you do we will pay the following:
        1.) All mover related expenses.
        2.) Hotel room for up to 4 weeks.
        3.) Rental housing up to 3 months (max. $2,000\month)
        4.) Lump sum payment of $5,000 for miscellaneous expenses.

Jay Tolman
August 18, 1994
page three

Jay, we tend to be a company of doers not planners. That's why I know you will succeed with us.

We need to establish specific status points for growing this new phase of our business. I believe I know that steps but need your guidance in establishing realistic time frames.

I agree with your recommendation on how we should handle the announcement with Century 21 senior management.

I know you are anxious to get started. So am I. We are entering our busiest two months of the year. It will be difficult for me to focus on this concept in any major way for a couple of months. This puts us to November 1 as a start date. Of course, the wishes of Century 21 could alter this timing.

Sincerely,

William J. Burkart
President

WJB/sd



**CUSTOMER DEVELOPMENT CORPORATION**
8600 N. Industrial Road, Peoria, IL 61615 · 309-689-1000

August 25, 1994

Jay Tolman
28691 Walnut Grove
Mission Viejo, CA 92692

Dear Jay:

Here is a summary of your compensation agreement for the remainder of 1994 and 1995.

1. Salary: $135,000

2. Signing Bonus: $10,000

3. Bonus: I have attempted to be fair to you, CDC and other people working for me. Consequently the following schedule is complex. First, I would like to define a few concepts;

    a. <u>Gross Operating Revenue</u> - G.O.R. is, essentially, direct revenue to CDC. The following is a definition, by function, of G.O.R.
- Database Management = 100% of Client Billing.
- Direct Mail = Gross revenue minus postage, printed materials and list costs.
- Telemarketing = Commission Income (assuming this is outsourced).
- Sales Promotion = 100% of creative development fees. Commission Income on printing.
- Advertising = 100% of in-house creative development. Commission Income on outsourced creative development. Commission Income on media buying.

    b. <u>Contribution to Profit</u> - C.T.P. is, Gross Operating Revenue minus operations expense (I explained this in your previous letter.).



DEFENDANT'S
EXHIBIT
2
96-1486

Jay Tolman
August 25, 1994
page two

c.   <u>Commission Schedule</u> - For the most part, the following parallels our discussion with the exception of the sales of database management and direct mail services. To be fair to our existing people, I have limited the commission payment to first year G.O.R. only. (This is what I pay them for new client acquisitions.)

| Function | Existing Client (40% CTP Hurdle) | New Client (25% 1st\2nd year Hurdle Rate 40% Thereafter) |
|---|---|---|
| Database Mgt. | N/A | 5% for First Year Only |
| Direct Mail | N/A | 5% for First 12 months of mail |
| Telemarketing, Sales Promotion & Advertising | 5% for First Year 4% for Second Year 3% thereafter | 5% for First Year 4% for Second Year 3% thereafter |

4. "Dazzle" Salary Adjustment: A 15% salary increase will be paid if the following is accomplished after the first 12 months of your employment;
   - Develop new, "multi-facet" agency sales materials.
   - Develop reliable outsourced providers of
     -- media buying
     -- advertising production (long/short form)
     -- telemarketing
   - Make minimum of 12 new business pitches to clients with over a $1 million budget potential.
   - Train existing client service staff on all new planned capabilities.
   - Move CENTURY 21® to a break-even profit or resign them.

5. Severance: If you are fired without cause, i.e., fraud, embezzlement, violation of non-compete\confidentiality agreement, we will pay you severance on the following basis;
   -- Employed by CDC 6 to 12 months @ 4 months salary.
   -- Employed by CDC 13 plus months @ 6 months salary.

Jay Tolman
August 25, 1994
page three


Jay, I have tried to be complete and fair to you and others I employ. As you notice, the single biggest impact you can make on profitability is to get Century 21 to break even. Mostly, The Source is the problem. We need ten times the volume we currently are getting.

You also will notice, I have specified that no clients need to be acquired during the first year. I have confidence that if you and other CDC colleagues are in front of 12 prospective clients we will sell something.

Hope I've covered everything.

Sincerely,

William J. Burkart
President

WJB/sd

P.S.  Laguna Seca Indy Car Race is October 9th. Kate and I will be there all weekend with family and some clients. Why don't you plan on coming. I'll let you know when we're available the week after Labor Day in California.

Jay W. Tolman
28691 Walnut Grove
Mission Viejo, Ca. 92692
714-768-1172



September 7, 1994

William J. Burkart
President
Customer Development Corporation
8600 N. Industrial Road
Peoria, ILL.

Dear Bill:

I'm pleased that our discussions have resulted in a mutually satisfying agreement. It is a pleasure to confirm my acceptance of your offer to join Customer Development Corporation as Vice President. I am delighted that I will be reporting directly to you, as this will facillitate decision making on this new venture. I am looking forward to a long and mutually beneficial relationship.

After reviewing my notes from our meeting this morning, I felt it would be helpful to summarize some of the additional key points we agreed to, so it is more convenient for you to redraft our compensation agreement (the copy of the notes I gave you was not complete).

1.     Annual salary: $145,000



DEFENDANT'S EXHIBIT
3
96-1486

2.     Commission Schedule: Bonuses will be paid on Gross Operating Revenue, defined as total revenue generated due to the full service concept that I have introduced to CDC, minus all "hard" expenses such as postage, printing, media cost, outsourced service expenses. The profitability hurdles defined in your letter must be met, but if they are, the bonus commission applies to the total revenue figure. Bonus commissions will be paid on revenues generated by this concept whether or not I am directly involved in managing a particular client. This will include Gross Operating Revenue from Century 21.

3.     Severance: If I am fired with cause i.e. fraud, embezzlement, violation of confidentiality agreements, I would not be entitled to severance pay. If I am fired without cause, I would receive severance pay as follows: employed by CDC 3 to 5 months- 4 months salary; employed by CDC 6 to 12months- 5 months salary, and employed by CDC 13 plus months- 7 months salary.



Jay W. Tolman
28691 Walnut Grove
Mission Viejo, Ca. 92692
714-768-1172

Additionally, if CDC is sold and I lose my job, I would receive a one year salary severence payment.

4.    Relocation: When the time is right to relocate to the Chicago area, I may use the relocation expense schedule outlined in your August 18 letter, or take a $2o,ooo cash payment to help offset all expenses associated with the move, with the exception of mover related expenses, which CDC would pick up directly.

5.    I would be eligible to fully participate in any first tier, or senior management, stock ownership or profit sharing plan which may be implemented in the future. Also, if this plan does not meet my expectation, I may opt to resign and would be entitled to receive a severance payment equivelant to one years salary.

6.    October 1, 1994 start date.

Bill, as we both felt at the conclusion of our meeting, some of the discussions we have had on the terms of our agreement have been difficult. However, I am pleased we are now past that and are concentrating on the excitement and the endless possibilities of our new relationship and venture. I am truly excited about becoming part of your team.

Sincerely,

Jay Tolman

2



*c.c. Janice Laml*

**Mazda Motor of America, Inc.**

September 15, 1995

Jay Tolman
Customer Development Corporation
3525 Hyland Ave., Suite 100
Costa Mesa, CA 92626

Dear Jay:

Per your plan sent to Rick Legleiter on August 23, 1995 and our existing Auto Fitness
contract, we authorize you to proceed with the following projects:

Marketing expense for Auto Fitness to dealers for $39,800
Creative and roll-out material for the On Demand program for 90,000
Consumer and dealer focus groups for 40,000

The details of each project will be as you outlined in your presentations. These programs
should be completed and billed as 1995 expenses. Please let me know how you plan to
proceed on each of these projects.

Sincerely,

Sharon Hartman

Sharon Hartman
Senior Specialist, Retail Marketing
MMA, Inc.

CC.    R. Legleiter
       T. Stagg



DEFENDANT'S EXHIBIT

July 11, 1996

Tim Prunk
5345 S. Race Court
Greenwood Village, Co 80121

Dear Tim:

I've truly enjoyed our meetings and discussions over the past couple of weeks.

I appreciate your continuing efforts in reaching a mutually satisfying revision to my employment agreement. As discussed, in my last meeting with Tom, he indicated that my offer was not accepted and that he would draft a revised offer for my consideration. The next step will be for you and Tom to draft a revised offer, and my June 4 letter/offer is removed from consideration.

I am optimistic and enthusiastic about the future. I am looking forward to finding a common ground that is a win, win for myself and CDC.

Again, thanks for your support.


Sincerely,


Jay Tolman


PS Next time we get together, can we discuss procedures and timing of my bonus commissions to date.



# TOYOTA

July 19, 1996

*To:*
*Susan*
*Tony*
*Rick*

**Toyota Motor Sales, U.S.A., Inc.**
19001 South Western Avenue
P.O. Box 2991
Torrance, CA 90509-2991
(310) 618-4000
(310) 618-7800 Fax

Mr. Jay Tolman, Vice President
Integrated Marketing
Customer Development Corporation
17011 Beach Boulevard, Suite 800
Huntington Beach, CA 92647

Dear Jay:

On behalf of Toyota Motor Sales, U.S.A., Inc., I would like to thank you for submitting your proposal for the Toyota Parts Center (TPC) Quarterly Direct Mail and Signage Program.

I am very pleased to inform you that upon issuance of a purchase order, Customer Development Corporation has been selected to perform this program.

As I mentioned on the phone, this letter is not intended to be an authorization to begin work. In the event the program is cancelled or changed substantially from your proposal or our request for proposal, Toyota will only be responsible for costs incurred that have been previously authorized through a fully executed purchase order or a letter of authorization signed by the Purchasing Department.

We at Toyota believe that building mutually beneficial relationships with business partners is vital to the overall success of our company. Therefore, we look forward to such a long term relationship with Customer Development Corporation as part of the Toyota Team.

Sincerely,

*Carrie Townsend*

Carrie Townsend
Purchasing Representative

cc: S. Jett
    N. Johnson
    E. Schuttee



July 22, 1996

Mr. Jay Tolman
28691 Walnut Grove
Mission Viejo, CA 92692

Dear Jay:

This letter is intended as a step in the process of re-defining your role in the company in a way that will both bring you satisfaction with your career at CDC and, at the same time clarify your role as it is evolving from the company's viewpoint.

My perspective, given my limited time on the job, is that the company's direction and needs have evolved considerably since you negotiated your position with the former CDC president. While I can't speak very intelligently about the needs of the company nearly two years ago, or the mindset of the previous team, I can speak to the mandate I have been given and my approach to accomplishing the task.

Tom Lund has laid down a challenge for me to build a business development team that is capable of driving significant revenues into the business in the next 3-4 years with an eye towards taking the company public sometime within that time frame. He also wants to make sure that the revenues we generate are from companies that fit our target audience and which capitalize on the unique strengths of CDC.

With that in mind, I hope to assemble a small group of highly talented individuals such as yourself who are capable of doing all of the things necessary to generate a$30-35 million increase in gross operating revenues over that time period. It is my hope that this group will begin work immediately to charter our work and develop a plan for how we will work together to accomplish the task.

I hope you will continue to play a key role on this new group and continue to demonstrate the kind of quality work I have seen in my first few weeks on the job. Following are the key activities of the position of Vice President, Business Development:

- Participate in the development of a strategic business plan for the business development group.
- Develop a strategic account plan for each targeted account within your target prospect group.
- Develop the relationships within the prospect companies that will allow strategic selling of lasting contractual relationships.
- Marshall CDC resources, within yet to be established budget parameters, in order to identify the strategies and tactics that we can recommend and implement with our clients.



DEFENDANT'S
EXHIBIT

- Participate on an on-going basis in status meetings, brainstorming sessions, and planning meetings with the Business Development Group and other relevant CDC staff in order to assure on-going process improvement company wide.
- Deliver the business necessary in order to assure the company revenue objective are met.
- Assure a smooth hand off to the CDC account team that is assigned to handle each new client and help create a multiple year relationship with each customer.

## Compensation

My approach to compensation is that the compensation formula should:
- Be market competitive for the job to be done,
- Be keyed to the performance measurements that will generate the desired result,
- Be leveraged in order to create a shared risk and reward - in other words, have an upside and downside tied to the attainment of predetermined objectives, and
- Acknowledge the importance to the company of adding the right kind of new business for the company.

With this in mind, the approach I have used successfully in the past is to negotiate with each executive, on an annual basis the targeted revenue (at a profitability threshold) and targeted compensation at 100% of accomplishment. So at 100% of targeted revenue you will generate 100% of your targeted compensation. The plan has some downside risk for you but a greater downside risk for the company. Should you achieve results that are superior to planned results your upside reward is greater than your downside risk. The compensation plan has three key components:

1. Salary that is 60% of target compensation - paid semi-monthly
2. Commission that is 40% of targeted compensation - paid monthly.  Your commission rate is determined each year by dividing your targeted commission by your targeted revenue.
3. Over-achievement bonus that is paid annually with different bonus amounts paid for increasing amounts of over achievement.

Revenues will be measured in terms of Gross Operating Revenues (GOR) as they have been in the past.

You will receive full credit for all GOR for the first 12 months a new client is working with CDC, and 50% credit for the second 12 months a client is working with us.

Here is what the plan would look like using "plug #s for illustration:

Target Revenue for 1997                                  $2,000,000
    1st year business @100%        $1,500,000
    2nd year business @ 50%        $ 500,000
Target Compensation @100%                          $ 160,000

| | |
|---|---|
| Salary | $100,000 |
| Commission | $ 60,000 |
| Bonus | 100%-110% - 1% for each 1% over target |
| | 110%-125% - 2% for each 1% over target |
| | 125% plus  - 3% for each 1% over target |

For the balance of the current fiscal year, I propose we leave the existing plan in place. This will allow us to put a solid plan in place for next year to help assure success. I will work to resolve any commissions due you within the next few days and put a process in place so that monthly commissions will be paid automatically from this point forward.

Jay, I hope that as we move forward and you see the new business development team develop, you will become an even more important member of the team and comfortable in your role. Our ability to drive new revenues into the company will be key to the company's future success.

One stress point for both you and the company up to this point has been your non-disclosure/non-compete agreement. I am presently working on resolving this and will be asking you to sign it in the near future. I will not ask you to sign anything that I have now signed.

In terms of next steps, I want to discuss the above direction with you and get your thoughts. I will then incorporate them into a final approach that we can all use in Business Development so that we are all focused on the same strategies, same performance measures and same compensation formulas.

I look forward to our next discussion and getting your input.

Sincerely,


Timothy M. Prunk
Executive Vice President

CC: Jim Lane
    Tom Lund

# MEMORANDUM

**TO:**      Tim Prunk

**FROM:**    Jay Tolman

**DATE:**    August 14, 1996

**SUBJECT:** Performance Objectives

---

Attached are the performance objectives we agreed to on Friday:

1.  Implement an ongoing prospect contact program designed to position
    CDC as the authority in Database Marketing.

    - Focus automotive.
    - Secondary, large companies involved in Database Marketing that fit
      Tom's critical criteria for client relationships.

2.  Initiate/secure speaking engagements for CDC/clients and publicity for
    CDC.

3.  Develop highly targeted list of prospects and initiate a minimum of one
    meeting per month to introduce CDC capabilities to prime prospects.

4.  Develop formal proposals/presentations to 3-5 prospect companies.

5.  Provide strategic thinking / framework for a new business initiative to
    expand CDC service offerings--Automotive Service Reminder Program.

6.  Maintain management involvement/visibility/value added thinking to
    Toyota TPC relationship in order to leverage and maximize this business
    relationship.

7.  Participate in improving CDC new business/sales efforts by providing
    insights/best practices for the new business team.

8.  Attempt to close one additional $500K+ potential annual G.O.R. client
    relationship prior to year end.

DEFENDANT'S EXHIBIT
13
96-1486

### * * * CUSTOMER DEVELOPMENT CORPORATION * * *

### * * * MEMORANDUM * * *

**TO**:        All Employees

**FROM**:    Tom Lund

**DATE**:     August 16, 1996

**SUBJECT**:  Mid-Year Update

I just wanted to remind you all to step back and take a deep breath of fresh August air and enjoy this moment of rest before the traditional Fall Blitz season is upon us. We have a lot to be thankful for as we close out the first half of the year and move into our traditional busy season.

Through June, our profits are up 40% over 1995 and our Gross Operating Revenue is up 20%. We are obviously growing at a great rate but more importantly, increasing our percentage of profit even more dramatically than our growth. That's a great sign for any company! Thanks to everyone at CDC for all your hard work in reaching these mid-year all time record levels.

As always, we are projecting large volumes for September, October, and November of this year. All of our consumer finance clients will be blitzing their files in addition to big Fall promotions by Allstate, MetLife, and some exciting MCB volume estimates.

On the new business front, we have scored big again by signing Toyota to a program that will bill over $2 million dollars in 1997. And, we continue to find great opportunities in the consumer finance, insurance, banking, and auto industries. Right now, our top prospect list includes Mass Mutual, Kemper, Banc One (nationally), Honda, and Commercial Credit. We have a half dozen additional prospects who all look to be making decisions within the next several months. The great news with each of these prospects is that their program needs fit our core competencies of database construction and maintenance along with large continuity mailing programs.



Memorandum
August 16, 1996
Page Two

We also have some exciting opportunities within our current client base. We are projecting big growth from a new FieldAssist program for Prudential. The Continental Cable program which has been in testing this year is planning a rollout for next year. In a couple of weeks, we are pitching to expand the Security Pacific consumer finance business and we continue to build on our new banking client, Home Savings of America. Perhaps the most exciting client news is with Allstate who is expanding their programs with regional offerings and beginning life insurance cross-sell efforts that could bring huge additional volumes for 1997.

All in all, we have had a great first half of the year and are positioning ourselves for a strong finish. I'm confident 1997 will mean 20%+ growth for our Company and continued increases in our profit percentage. On the production front, we are focusing our efforts on standardization and the continuing development of our PC based tools. Allstate has become the first client to use our internally implemented data warehouse thanks to incredible efforts by the programmers in CDT, DMG, and all the Allstate Call Center and team members. This is a huge accomplishment for our Company. We continue to distance ourselves from the rest of the pack.

The 1996 agency rankings have just come out and once again, CDC is listed in the top 10 as the eighth largest database marketing agency in America. More importantly, of the top ten, we are the only agency with the full-service integrated capabilities that our clients demand. Just think of it...you are the best database marketing experts in the world and getting better. I, like many of our clients, stand in awe of you...keep up the good work!

So, finally once again, remember to enjoy the quiet calm of the end of the Summer, as the watermelons are beginning to sprout. And, keep your eyes open for announcements of a pre-blitz party that we're planning.

Tom

CONFIDENTIAL

0479

04-21-99                              CUSTOMER DEVELOPMENT CORPORATION                                          Pag
2:41pm                                  CLIENT PROFITABILITY REPORT                                           Cat #
                                                MZD GOR
                                    For the Three Months Ended March 31, 1995

| -------------- CURRENT MONTH -------------- | | | | -------------- YEAR TO DATE -------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
| --------------- | -------------- | -------------- | --- | --------------- | --------------- | ----------- |
| | | | SALES | | | |
| --------------- | -------------- | -------------- | | --------------- | --------------- | ----------- |
| --------------- | -------------- | -------------- | | --------------- | --------------- | ----------- |
| | | | COST OF SALES | | | |
| --------------- | -------------- | -------------- | | --------------- | --------------- | ----------- |
| --------------- | -------------- | -------------- | | --------------- | --------------- | ----------- |
| =============== | ============== | ============== | | =============== | =============== | =========== |
| | | | PIECES | | | |
| --------------- | -------------- | -------------- | | --------------- | --------------- | ----------- |
| =============== | ============== | ============== | | =============== | =============== | =========== |



CONFIDENTIAL   0480

04-21-99                          CUSTOMER DEVELOPMENT CORPORATION                                    F
2:40pm                             CLIENT PROFITABILITY REPORT                               Cat #
                                            MZD GOR
                               For the Four Months Ended April 30, 1995

| -------------- CURRENT MONTH -------------- | | | | -------------- YEAR TO DATE ----------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR Y |
| --- | --- | --- | --- | --- | --- | --- |
| | | | SALES | | | |
| $100 | $0 | $0 | Shipping | $100 | $0 | |
| 100 | 0 | 0 | TOTAL REVENUE | 100 | 0 | |
| | | | COST OF SALES | | | |
| 100 | 0 | 0 | Shipping UPS | 100 | 0 | |
| 100 | 0 | 0 | TOTAL COST OF SALES | 100 | 0 | |
| 0 | 0 | 0 | GOR | 0 | 0 | |
| | | | PIECES | | | |

CONFIDENTIAL    0481

MAZDA
MZD

CTP Report
APRIL 1995

Date 06/02/95
Page   39

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 0 PCS |
|---|---|---|---|---|---|---|
| Revenue | 99.64 | | 0.0000 | 99.64 | | 0.0000 |
| Costs | | % of REV | | | % of REV | |
| Material | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Postage | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Shipping | 99.64 | 100.0000% | 0.0000 | 99.64 | 100.0000% | 0.0000 |
| Other | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Total CGS | 99.64 | 100.0000% | 0.0000 | 99.64 | 100.0000% | 0.0000 |
| GOR | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 336.99 | 0.0000% | 0.0000 | 336.99 | 0.0000% | 0.0000 |
| 211 CALL CENTER | 262.43 | 0.0000% | 0.0000 | 262.43 | 0.0000% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 1,316.07 | 0.0000% | 0.0000 | 1,316.07 | 0.0000% | 0.0000 |
| 260 AM TEAM FIELDASSI | 464.31 | 0.0000% | 0.0000 | 464.31 | 0.0000% | 0.0000 |
| Total Agency | 2,379.80 | 0.0000% | 0.0000 | 2,379.80 | 0.0000% | 0.0000 |
| Creative | | | | | | |
| 300 CREATIVE | 15,007.83 | 0.0000% | 0.0000 | 15,007.83 | 0.0000% | 0.0000 |
| Total Creative | 15,007.83 | 0.0000% | 0.0000 | 15,007.83 | 0.0000% | 0.0000 |
| Research | | | | | | |
| 516 RESEARCH | 64.71 | 0.0000% | 0.0000 | 64.71 | 0.0000% | 0.0000 |
| Total Research | 64.71 | 0.0000% | 0.0000 | 64.71 | 0.0000% | 0.0000 |
| Total Department Exp | 17,452.34 | 0.0000% | 0.0000 | 17,452.34 | 0.0000% | 0.0000 |
| CTP | -17,452.34 | 0.0000% | 0.0000 | -17,452.34 | 0.0000% | 0.0000 |

CONFIDENTIAL

0482

04-21-99
2:39pm

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
MZD GOR
For the Five Months Ended May 31, 1995

Page
Cat #

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE --------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEAR |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $80 | $0 | $0 | Shipping | $180 | $0 | |
| 80 | 0 | 0 | TOTAL REVENUE | 180 | 0 | |
| | | | **COST OF SALES** | | | |
| 80 | 0 | 0 | Shipping UPS | 180 | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 0 | 0 | |
| 37 | 0 | 0 | Call Center Phone Charges | 37 | 0 | |
| 117 | 0 | 0 | TOTAL COST OF SALES | 217 | 0 | |
| (37) | 0 | 0 | **GOR** | (37) | 0 | |
| | | | **PIECES** | | | |

0483

MAZDA
MZD

Date 06/16/95
Page   39

CTP Report
MAY 1995

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 0 PCS |
|---|---|---|---|---|---|---|
| Revenue | 80.27 | | 0.0000 | 179.91 | | 0.0000 |
| | | | | | | |
| Costs | | % of REV | | | % of REV | |
| Material | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Postage | 0.32 | 0.3987% | 0.0000 | 0.32 | 0.1779% | 0.0000 |
| Shipping | 80.27 | 100.0000% | 0.0000 | 179.91 | 100.0000% | 0.0000 |
| Other | 37.30 | 46.4682% | 0.0000 | 37.30 | 20.7326% | 0.0000 |
| Total CGS | 117.89 | -146.8668% | 0.0000 | 217.53 | 120.9105% | 0.0000 |
| | | | | | | |
| GOR | -37.62 | -46.8668% | 0.0000 | -37.62 | -20.9105% | 0.0000 |
| | | | | | | |
| Expenses | | % of GOR | | | % of GOR | |
| | | | | | | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 7,040.81 | *********% | 0.0000 | 7,377.80 | *********% | 0.0000 |
| 211 CALL CENTER | 3,054.26 | *********% | 0.0000 | 3,316.69 | *********% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 8,499.77 | *********% | 0.0000 | 9,815.84 | *********% | 0.0000 |
| 260 AM TEAM FIELDASSI | 3,116.97 | *********% | 0.0000 | 3,581.28 | *********% | 0.0000 |
| Total Agency | 21,711.81 | *********% | 0.0000 | 24,091.61 | *********% | 0.0000 |
| | | | | | | |
| Creative | | | | | | |
| 300 CREATIVE | 14,890.08 | *********% | 0.0000 | 29,897.91 | *********% | 0.0000 |
| Total Creative | 14,890.08 | *********% | 0.0000 | 29,897.91 | *********% | 0.0000 |
| | | | | | | |
| Production | | | | | | |
| 401 WAREHOUSE | 126.55 | -336.3902% | 0.0000 | 126.55 | -336.3902% | 0.0000 |
| 405 SYSOUT PRINTING | 622.82 | *********% | 0.0000 | 622.82 | *********% | 0.0000 |
| 410 DATA CENTER | 951.43 | *********% | 0.0000 | 951.43 | *********% | 0.0000 |
| Total Production | 1,700.80 | *********% | 0.0000 | 1,700.80 | *********% | 0.0000 |
| | | | | | | |
| Research | | | | | | |
| 516 RESEARCH | 462.26 | *********% | 0.0000 | 526.97 | *********% | 0.0000 |
| Total Research | 462.26 | *********% | 0.0000 | 526.97 | *********% | 0.0000 |
| | | | | | | |
| Total Department Exp | 38,764.95 | *********% | 0.0000 | 56,217.29 | *********% | 0.0000 |
| | | | | | | |
| CTP | -38,802.57 | *********% | 0.0000 | -56,254.91 | *********% | 0.0000 |

CONFIDENTIAL    0484

04-21-99                          CUSTOMER DEVELOPMENT CORPORATION                                      Pag
2:37pm                              CLIENT PROFITABILITY REPORT                                        Cat #
                                            MZD GOR
                                 For the Six Months Ended June 30, 1995

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE --------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEAR |
|---|---|---|---|---|---|---|
| | | | **SALES** | | | |
| $37,500 | $0 | $0 | Account Management | $37,500 | $0 | |
| 29,985 | 0 | 0 | Select Programming | 29,985 | 0 | |
| 7,302 | 0 | 0 | Sales Client Billable Expenses | 7,302 | 0 | |
| 22,500 | 0 | 0 | CMF Startup | 22,500 | 0 | |
| 23,000 | 0 | 0 | Creative Startup | 23,000 | 0 | |
| 6,500 | 0 | 0 | Creative Fees | 6,500 | 0 | |
| 30 | 0 | 0 | Material Commissions | 30 | 0 | |
| 105 | 0 | 0 | Warehouse Storage | 105 | 0 | |
| 2,400 | 0 | 0 | Other Sales | 2,400 | 0 | |
| 4,529 | 0 | 0 | Lists Pass Through | 4,529 | 0 | |
| 1,536 | 0 | 0 | Postage | 1,536 | 0 | |
| 16,335 | 0 | 0 | Material | 16,335 | 0 | |
| 959 | 0 | 0 | Shipping | 1,139 | 0 | |
| 152,681 | 0 | 0 | TOTAL REVENUE | 152,861 | 0 | |
| | | | **COST OF SALES** | | | |
| 1,536 | 0 | 0 | Postage | 1,536 | 0 | |
| 248 | 0 | 0 | Shipping Federal Express | 248 | 0 | |
| 711 | 0 | 0 | Shipping UPS | 891 | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 0 | 0 | |
| 16,335 | 0 | 0 | Materials | 16,335 | 0 | |
| 7,302 | 0 | 0 | Client Billable Expenses | 7,302 | 0 | |
| 401 | 0 | 0 | Materials Non-billable | 401 | 0 | |
| 4,529 | 0 | 0 | List Costs Pass Through | 4,529 | 0 | |
| 552 | 0 | 0 | Call Center Phone Charges | 590 | 0 | |
| 31,614 | 0 | 0 | TOTAL COST OF SALES | 31,832 | 0 | |
| 121,067 | 0 | 0 | GOR | 121,029 | 0 | |
| | | | **PIECES** | | | |

CONFIDENTIAL

0485

MAZDA
MZD

CTP Report
JUNE 1995

Date 07/25/95
Page   42

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 0 PCS |
|---|---|---|---|---|---|---|
| Revenue | 152,681.58 | | 0.0000 | 152,861.49 | | 0.0000 |
| Costs | | % of REV | | | % of REV | |
| Material | 28,567.11 | 18.7103% | 0.0000 | 28,567.11 | 18.6882% | 0.0000 |
| Postage | 1,536.03 | 1.0060% | 0.0000 | 1,536.35 | 1.0051% | 0.0000 |
| Shipping | 959.22 | 0.6282% | 0.0000 | 1,139.13 | 0.7452% | 0.0000 |
| Other | 552.30 | 0.3617% | 0.0000 | 589.60 | 0.3857% | 0.0000 |
| Total CGS | 31,614.66 | 20.7063% | 0.0000 | 31,832.19 | 20.8242% | 0.0000 |
| GOR | 121,066.92 | 79.2937% | 0.0000 | 121,029.30 | 79.1758% | 0.0000 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 7,189.72 | 5.9386% | 0.0000 | 14,567.52 | 12.0364% | 0.0000 |
| 211 CALL CENTER | 11,208.83 | 9.2584% | 0.0000 | 14,525.52 | 12.0017% | 0.0000 |
| 213 AM TEAM M. ANDERS | 339.29 | 0.2802% | 0.0000 | 339.29 | 0.2803% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 8,515.35 | 7.0336% | 0.0000 | 18,331.19 | 15.1461% | 0.0000 |
| 260 AM TEAM FIELDASSI | 6,424.04 | 5.3062% | 0.0000 | 10,005.32 | 8.2669% | 0.0000 |
| Total Agency | 33,677.23 | 27.8170% | 0.0000 | 57,768.84 | 47.7313% | 0.0000 |
| Creative | | | | | | |
| 300 CREATIVE | 7,948.46 | 6.5653% | 0.0000 | 37,846.37 | 31.2704% | 0.0000 |
| Total Creative | 7,948.46 | 6.5653% | 0.0000 | 37,846.37 | 31.2704% | 0.0000 |
| Production | | | | | | |
| 400 LETTERSHOP | 208.16 | 0.1719% | 0.0000 | 208.16 | 0.1720% | 0.0000 |
| 401 WAREHOUSE | 103.67 | 0.0856% | 0.0000 | 230.22 | 0.1902% | 0.0000 |
| 405 SYSOUT PRINTING | 87.87 | 0.0726% | 0.0000 | 710.69 | 0.5872% | 0.0000 |
| 408 MAIL PROCESSING | 445.52 | 0.3680% | 0.0000 | 445.52 | 0.3681% | 0.0000 |
| 410 DATA CENTER | 307.15 | 0.2537% | 0.0000 | 1,258.58 | 1.0399% | 0.0000 |
| Total Production | 1,152.37 | 0.9518% | 0.0000 | 2,853.17 | 2.3574% | 0.0000 |
| Research | | | | | | |
| 516 RESEARCH | 6,324.25 | 5.2238% | 0.0000 | 6,851.22 | 5.6608% | 0.0000 |
| Total Research | 6,324.25 | 5.2238% | 0.0000 | 6,851.22 | 5.6608% | 0.0000 |
| Total Department Exp | 49,102.31 | 40.5580% | 0.0000 | 105,319.60 | 87.0199% | 0.0000 |
| CTP | 71,964.61 | 59.4420% | 0.0000 | 15,709.70 | 12.9801% | 0.0000 |

04-21-99
2:37pm

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
MZD GOR
For the Seven Months Ended July 31, 1995

Pag
Cat #

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE --------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE/ |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $12,500 | $0 | $0 | Account Management | $50,000 | $0 | |
| 8,400 | 0 | 0 | Select Programming | 38,385 | 0 | |
| 0 | 0 | 0 | Sales Client Billable Expenses | 7,302 | 0 | |
| 0 | 0 | 0 | CMF Startup | 22,500 | 0 | |
| 0 | 0 | 0 | Creative Startup | 23,000 | 0 | |
| 0 | 0 | 0 | Creative Fees | 6,500 | 0 | |
| 3,252 | 0 | 0 | Material Commissions | 3,282 | 0 | |
| 110 | 0 | 0 | Warehouse Storage | 215 | 0 | |
| 0 | 0 | 0 | Other Sales | 2,400 | 0 | |
| 0 | 0 | 0 | Lists Pass Through | 4,529 | 0 | |
| 598 | 0 | 0 | Postage | 2,134 | 0 | |
| 667 | 0 | 0 | Material | 17,002 | 0 | |
| 263 | 0 | 0 | Shipping | 1,402 | 0 | |
| 25,790 | 0 | 0 | **TOTAL REVENUE** | 178,651 | 0 | |
| | | | **COST OF SALES** | | | |
| 598 | 0 | 0 | Postage | 2,134 | 0 | |
| 0 | 0 | 0 | Shipping Federal Express | 248 | 0 | |
| 263 | 0 | 0 | Shipping UPS | 1,153 | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 0 | 0 | |
| 667 | 0 | 0 | Materials | 17,002 | 0 | |
| 0 | 0 | 0 | Client Billable Expenses | 7,302 | 0 | |
| 217 | 0 | 0 | Materials Non-billable | 617 | 0 | |
| 0 | 0 | 0 | List Costs Pass Through | 4,529 | 0 | |
| 107 | 0 | 0 | Call Center Phone Charges | 696 | 0 | |
| 1,852 | 0 | 0 | **TOTAL COST OF SALES** | 33,681 | 0 | |
| 23,938 | 0 | 0 | **GOR** | 144,970 | 0 | |
| ============== | ============== | ============= | | ============== | ============== | =========== |
| | | | **PIECES** | | | |
| --------------- | --------------- | -------------- | | -------------- | --------------- | ----------- |
| ============== | ============== | ============= | | ============== | ============== | =========== |

CONFIDENTIAL    0487

MAZDA
MZD

Date 08/23/95
Page  44

CTP Report
JULY 1995

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 0 PCS |
|---|---|---|---|---|---|---|
| Revenue | 25,789.61 | | 0.0000 | 178,651.10 | | 0.0000 |
| Costs | | % of REV | | | % of REV | |
| Material | 883.61 | 3.4262% | 0.0000 | 29,450.72 | 16.4850% | 0.0000 |
| Postage | 598.37 | 2.3202% | 0.0000 | 2,134.72 | 1.1949% | 0.0000 |
| Shipping | 262.51 | 1.0179% | 0.0000 | 1,401.64 | 0.7846% | 0.0000 |
| Other | 106.80 | 0.4141% | 0.0000 | 696.40 | 0.3898% | 0.0000 |
| Total CGS | 1,851.29 | 7.1784% | 0.0000 | 33,683.48 | 18.8543% | 0.0000 |
| GOR | 23,938.32 | 92.8216% | 0.0000 | 144,967.62 | 81.1457% | 0.0000 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 3,198.94 | 13.3633% | 0.0000 | 17,766.46 | 12.2555% | 0.0000 |
| 211 CALL CENTER | 7,070.44 | 29.5361% | 0.0000 | 21,595.96 | 14.8971% | 0.0000 |
| 213 AM TEAM M. ANDERS | 0.00 | 0.0000% | 0.0000 | 339.29 | 0.2340% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 5,855.53 | 24.4609% | 0.0000 | 24,186.72 | 16.6842% | 0.0000 |
| 260 AM TEAM FIELDASSI | 3,790.39 | 15.8340% | 0.0000 | 13,795.71 | 9.5164% | 0.0000 |
| Total Agency | 19,915.30 | 83.1942% | 0.0000 | 77,684.14 | 53.5872% | 0.0000 |
| Creative | | | | | | |
| 300 CREATIVE | 3,169.93 | 13.2421% | 0.0000 | 41,016.30 | 28.2934% | 0.0000 |
| Total Creative | 3,169.93 | 13.2421% | 0.0000 | 41,016.30 | 28.2934% | 0.0000 |
| Production | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 208.16 | 0.1436% | 0.0000 |
| 401 WAREHOUSE | 142.60 | 0.5957% | 0.0000 | 372.82 | 0.2572% | 0.0000 |
| 405 SYSOUT PRINTING | 85.49 | 0.3571% | 0.0000 | 796.18 | 0.5492% | 0.0000 |
| 408 MAIL PROCESSING | 0.00 | 0.0000% | 0.0000 | 445.52 | 0.3073% | 0.0000 |
| 410 DATA CENTER | 336.94 | 1.4075% | 0.0000 | 1,595.52 | 1.1006% | 0.0000 |
| Total Production | 565.03 | 2.3604% | 0.0000 | 3,418.20 | 2.3579% | 0.0000 |
| Research | | | | | | |
| 516 RESEARCH | 3,018.67 | 12.6102% | 0.0000 | 9,869.89 | 6.8083% | 0.0000 |
| Total Research | 3,018.67 | 12.6102% | 0.0000 | 9,869.89 | 6.8083% | 0.0000 |
| Total Department Exp | 26,668.93 | 111.4069% | 0.0000 | 131,988.53 | 91.0469% | 0.0000 |
| CTP | -2,730.61 | -11.4069% | 0.0000 | 12,979.09 | 8.9531% | 0.0000 |

04-21-99                          CUSTOMER DEVELOPMENT CORPORATION                                    Pag
2:37pm                             CLIENT PROFITABILITY REPORT                                        Cat #
                                          MZD GOR
                             For the Eight Months Ended August 31, 1995

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE -------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $12,500 | $0 | $0 | Account Management | $62,500 | $0 | |
| 0 | 0 | 0 | Select Programming | 38,385 | 0 | |
| 246,555 | 0 | 0 | Field Assist Customer Mail | 246,555 | 0 | |
| 0 | 0 | 0 | Sales Client Billable Expenses | 7,302 | 0 | |
| 16,800 | 0 | 0 | Special Reports | 16,800 | 0 | |
| 0 | 0 | 0 | CMF Startup | 22,500 | 0 | |
| 0 | 0 | 0 | Creative Startup | 23,000 | 0 | |
| 0 | 0 | 0 | Creative Fees | 6,500 | 0 | |
| 1,721 | 0 | 0 | Material Commissions | 5,002 | 0 | |
| 132 | 0 | 0 | Warehouse Storage | 347 | 0 | |
| 3,300 | 0 | 0 | Tapes | 3,300 | 0 | |
| 3,077 | 0 | 0 | Other Sales | 5,477 | 0 | |
| 108,119 | 0 | 0 | Lists Non Pass Through | 108,119 | 0 | |
| 0 | 0 | 0 | Lists Pass Through | 4,529 | 0 | |
| 272,585 | 0 | 0 | Postage | 274,719 | 0 | |
| 45,440 | 0 | 0 | Material | 62,442 | 0 | |
| 0 | 0 | 0 | Shipping | 1,402 | 0 | |
| 710,229 | 0 | 0 | **TOTAL REVENUE** | 888,879 | 0 | |
| | | | **COST OF SALES** | | | |
| 272,585 | 0 | 0 | Postage | 274,719 | 0 | |
| 0 | 0 | 0 | Shipping Federal Express | 248 | 0 | |
| 0 | 0 | 0 | Shipping UPS | 1,153 | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 0 | 0 | |
| 45,440 | 0 | 0 | Materials | 62,442 | 0 | |
| 0 | 0 | 0 | Client Billable Expenses | 7,302 | 0 | |
| 205,688 | 0 | 0 | Outside Production | 205,688 | 0 | |
| 0 | 0 | 0 | Materials Non-billable | 617 | 0 | |
| 104,194 | 0 | 0 | List Costs Non Pass Through | 104,194 | 0 | |
| 0 | 0 | 0 | List Costs Pass Through | 4,529 | 0 | |
| 51 | 0 | 0 | Call Center Phone Charges | 748 | 0 | |
| 627,958 | 0 | 0 | **TOTAL COST OF SALES** | 661,640 | 0 | |
| 82,271 | 0 | 0 | **GOR** | 227,239 | 0 | |
| | | | **PIECES** | | | |
| 1,768,752 | 0 | 0 | Fieldassist Customer Mail | 1,768,752 | 0 | |
| 1,768,752 | 0 | 0 | **TOTAL PIECES MAILED** | 1,768,752 | 0 | |



0489

MAZDA
MZD

CTP Report
AUGUST 1995

Date 09/21/95
Page   44

| | CURRENT MONTH | | 1,768,752 PCS | YEAR TO DATE | | 1,768,752 PCS |
|---|---|---|---|---|---|---|
| Revenue | 710,228.50 | | 0.4015 | 888,879.60 | | 0.5025 |
| | | | | | | |
| Costs | | % of REV | | | % of REV | |
|    Material | 251,128.93 | 35.3589% | 0.1420 | 280,579.65 | 31.5655% | 0.1586 |
|    Postage | 272,584.55 | 38.3798% | 0.1541 | 274,719.27 | 30.9062% | 0.1553 |
|    Shipping | 0.00 | 0.0000% | 0.0000 | 1,401.64 | 0.1577% | 0.0008 |
|    Other | 104,245.59 | 14.6778% | 0.0589 | 104,941.99 | 11.8061% | 0.0593 |
|       Total CGS | 627,959.07 | . 88.4165% | 0.3550 | 661,642.55 | 74.4356% | 0.3741 |
| | | | | | | |
|       GOR | 82,269.43 | 11.5835% | 0.0465 | 227,237.05 | 25.5644% | 0.1285 |
| | | | | | | |
| Expenses | | % of GOR | | | % of GOR | |
| | | | | | | |
| Agency | | | | | | |
|    201 TECHNICAL SUPPORT | 4,135.54 | 5.0268% | 0.0023 | 21,902.00 | 9.6384% | 0.0124 |
|    211 CALL CENTER | 3,977.40 | 4.8346% | 0.0022 | 25,573.36 | 11.2540% | 0.0145 |
|    213 AM TEAM M. ANDERS | 0.00 | 0.0000% | 0.0000 | 339.29 | 0.1493% | 0.0002 |
|    255 SYSTEM IMPLEMENTA | 3,644.84 | 4.4304% | 0.0021 | 27,831.56 | 12.2478% | 0.0157 |
|    260 AM TEAM FIELDASSI | 3,206.08 | 3.8970% | 0.0018 | 17,001.79 | 7.4820% | 0.0096 |
| Total Agency | 14,963.86 | 18.1888% | 0.0085 | 92,648.00 | 40.7715% | 0.0524 |
| | | | | | | |
| Creative | | | | | | |
|    300 CREATIVE | 32,445.35 | 39.4379% | 0.0183 | 73,461.65 | 32.3282% | 0.0415 |
| Total Creative | 32,445.35 | 39.4379% | 0.0183 | 73,461.65 | 32.3282% | 0.0415 |
| | | | | | | |
| Production | | | | | | |
|    400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 208.16 | 0.0916% | 0.0001 |
|    401 WAREHOUSE | 65.37 | 0.0795% | 0.0000 | 438.19 | 0.1928% | 0.0002 |
|    405 SYSOUT PRINTING | 350.50 | 0.4260% | 0.0002 | 1,146.68 | 0.5046% | 0.0006 |
|    408 MAIL PROCESSING | 1,067.75 | 1.2979% | 0.0006 | 1,513.27 | 0.6659% | 0.0009 |
|    410 DATA CENTER | 554.20 | 0.6736% | 0.0003 | 2,149.72 | 0.9460% | 0.0012 |
| Total Production | 2,037.82 | 2.4770% | 0.0012 | 5,456.02 | 2.4010% | 0.0031 |
| | | | | | | |
| Research | | | | | | |
|    516 RESEARCH | 998.09 | 1.2132% | 0.0006 | 10,867.98 | 4.7827% | 0.0061 |
| Total Research | 998.09 | 1.2132% | 0.0006 | 10,867.98 | 4.7827% | 0.0061 |
| | | | | | | |
| Total Department Exp | 50,445.12 | 61.3170% | 0.0285 | 182,433.65 | 80.2834% | 0.1031 |
| | | | | | | |
| CTP | 31,824.31 | 38.6830% | 0.0180 | 44,803.40 | 19.7166% | 0.0253 |

04-21-99                          CUSTOMER DEVELOPMENT CORPORATION                          Pag·
2:36pm                             CLIENT PROFITABILITY REPORT                               Cat #
                                          MZD GOR
                              For the Nine Months Ended September 30, 1995

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE -------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEAR |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $12,500 | $0 | $0 | Account Management | $75,000 | $0 | |
| 22,500 | 0 | 0 | Select Programming | 60,885 | 0 | |
| 0 | 0 | 0 | Field Assist Customer Mail | 246,555 | 0 | |
| 0 | 0 | 0 | Sales Client Billable Expenses | 7,302 | 0 | |
| 0 | 0 | 0 | Special Reports | 16,800 | 0 | |
| 0 | 0 | 0 | CMF Startup | 22,500 | 0 | |
| 0 | 0 | 0 | Creative Startup | 23,000 | 0 | |
| 77,000 | 0 | 0 | Creative Fees | 83,500 | 0 | |
| 805 | 0 | 0 | Material Commissions | 5,808 | 0 | |
| 66 | 0 | 0 | Warehouse Storage | 413 | 0 | |
| 0 | 0 | 0 | Tapes | 3,300 | 0 | |
| 15,005 | 0 | 0 | Other Sales | 20,482 | 0 | |
| (17) | 0 | 0 | Lists Non Pass Through | 108,102 | 0 | |
| 0 | 0 | 0 | Lists Pass Through | 4,529 | 0 | |
| (1,107) | 0 | 0 | Postage | 273,612 | 0 | |
| 4,382 | 0 | 0 | Material | 66,825 | 0 | |
| 6,629 | 0 | 0 | Shipping | 8,030 | 0 | |
| 137,763 | 0 | 0 | **TOTAL REVENUE** | 1,026,643 | 0 | |
| | | | **COST OF SALES** | | | |
| (1,107) | 0 | 0 | Postage | 273,612 | 0 | |
| 0 | 0 | 0 | Shipping Federal Express | 248 | 0 | |
| 6,629 | 0 | 0 | Shipping UPS | 7,782 | 0 | |
| (1,151) | 0 | 0 | UPS Shipping Discount | (1,151) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 0 | 0 | |
| 4,382 | 0 | 0 | Materials | 66,825 | 0 | |
| 0 | 0 | 0 | Client Billable Expenses | 7,302 | 0 | |
| 0 | 0 | 0 | Outside Production | 205,688 | 0 | |
| 607 | 0 | 0 | Materials Non-billable | 1,224 | 0 | |
| 0 | 0 | 0 | List Costs Non Pass Through | 104,194 | 0 | |
| 0 | 0 | 0 | List Costs Pass Through | 4,529 | 0 | |
| 155 | 0 | 0 | Call Center Phone Charges | 903 | 0 | |
| 9,515 | 0 | 0 | TOTAL COST OF SALES | 671,156 | 0 | |
| 128,248 | 0 | 0 | **GOR** | 355,487 | 0 | |
| | | | **PIECES** | | | |
| 0 | 0 | 0 | Fieldassist Customer Mail | 1,768,752 | 0 | |
| 0 | 0 | 0 | TOTAL PIECES MAILED | 1,768,752 | 0 | |

CONFIDENTIAL    0491

MAZDA                                                                    Date 10/18/95
MZD                                    CTP Report                        Page  46
                                       SEPTEMBER 95

|                          | CURRENT MONTH |          | 0 PCS   | YEAR TO DATE |          | 1,768,752 PCS |
|--------------------------|---------------|----------|---------|--------------|----------|---------------|
| Revenue                  | 137,763.65    |          | 0.0000  | 1,026,643.25 |          | 0.5804        |
|                          |               | % of REV |         |              | % of REV |               |
| Costs                    |               |          |         |              |          |               |
| Material                 | 4,989.00      | 3.6214%  | 0.0000  | 285,568.65   | 27.8158% | 0.1615        |
| Postage                  | -1,106.66     | -0.8033% | 0.0000  | 273,612.61   | 26.6512% | 0.1547        |
| Shipping                 | 5,478.10      | 3.9764%  | 0.0000  | 6,879.74     | 0.6701%  | 0.0039        |
| Other                    | 155.31        | 0.1127%  | 0.0000  | 105,097.30   | 10.2370% | 0.0594        |
| Total CGS                | 9,515.75  -   | 6.9073%  | 0.0000  | 671,158.30   | 65.3741% | 0.3795        |
|                          |               |          |         |              |          |               |
| GOR                      | 128,247.90    | 93.0927% | 0.0000  | 355,484.95   | 34.6259% | 0.2010        |
|                          |               | % of GOR |         |              | % of GOR |               |
| Expenses                 |               |          |         |              |          |               |
| Agency                   |               |          |         |              |          |               |
| 201 TECHNICAL SUPPORT    | 2,827.36      | 2.2046%  | 0.0000  | 24,729.36    | 6.9565%  | 0.0140        |
| 211 CALL CENTER          | 5,198.66      | 4.0536%  | 0.0000  | 30,772.02    | 8.6563%  | 0.0174        |
| 213 AM TEAM M. ANDERS    | 0.00          | 0.0000%  | 0.0000  | 339.29       | 0.0954%  | 0.0002        |
| 255 SYSTEM IMPLEMENTA    | 2,599.27      | 2.0268%  | 0.0000  | 30,430.83    | 8.5604%  | 0.0172        |
| 260 AM TEAM FIELDASSI    | 2,080.26      | 1.6221%  | 0.0000  | 19,082.05    | 5.3679%  | 0.0108        |
| Total Agency             | 12,705.55     | 9.9070%  | 0.0000  | 105,353.55   | 29.6366% | 0.0596        |
|                          |               |          |         |              |          |               |
| Creative                 |               |          |         |              |          |               |
| 300 CREATIVE             | 12,420.99     | 9.6851%  | 0.0000  | 85,882.64    | 24.1593% | 0.0486        |
| Total Creative           | 12,420.99     | 9.6851%  | 0.0000  | 85,882.64    | 24.1593% | 0.0486        |
|                          |               |          |         |              |          |               |
| Production               |               |          |         |              |          |               |
| 400 LETTERSHOP           | 0.00          | 0.0000%  | 0.0000  | 208.16       | 0.0586%  | 0.0001        |
| 401 WAREHOUSE            | 80.10         | 0.0625%  | 0.0000  | 518.29       | 0.1458%  | 0.0003        |
| 405 SYSOUT PRINTING      | 58.84         | 0.0459%  | 0.0000  | 1,205.52     | 0.3391%  | 0.0007        |
| 408 MAIL PROCESSING      | 1,038.12      | 0.8095%  | 0.0000  | 2,551.39     | 0.7177%  | 0.0014        |
| 410 DATA CENTER          | 491.60        | 0.3833%  | 0.0000  | 2,641.32     | 0.7430%  | 0.0015        |
| Total Production         | 1,668.66      | 1.3011%  | 0.0000  | 7,124.68     | 2.0042%  | 0.0040        |
|                          |               |          |         |              |          |               |
| Research                 |               |          |         |              |          |               |
| 516 RESEARCH             | 7,815.97      | 6.0944%  | 0.0000  | 18,683.95    | 5.2559%  | 0.0106        |
| Total Research           | 7,815.97      | 6.0944%  | 0.0000  | 18,683.95    | 5.2559%  | 0.0106        |
|                          |               |          |         |              |          |               |
| Total Department Exp     | 34,611.17     | 26.9877% | 0.0000  | 217,044.82   | 61.0560% | 0.1227        |
|                          |               |          |         |              |          |               |
| CTP                      | 93,636.73     | 73.0123% | 0.0000  | 138,440.13   | 38.9440% | 0.0783        |

CONFIDENTIAL

0492

04-21-99
2:36pm

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
MZD GOR
For the Ten Months Ended October 31, 1995

Page
Cat #

| CURRENT MONTH | | | | YEAR TO DATE | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEAR |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $12,500 | $0 | $0 | Account Management | $87,500 | $0 | |
| 0 | 0 | 0 | Select Programming | 60,885 | 0 | |
| 0 | 0 | 0 | Field Assist Customer Mail | 246,555 | 0 | |
| 0 | 0 | 0 | Sales Client Billable Expenses | 7,302 | 0 | |
| 0 | 0 | 0 | Special Reports | 16,800 | 0 | |
| 0 | 0 | 0 | CMF Startup | 22,500 | 0 | |
| 0 | 0 | 0 | Creative Startup | 23,000 | 0 | |
| (12,500) | 0 | 0 | Creative Fees | 71,000 | 0 | |
| 0 | 0 | 0 | Material Commissions | 5,808 | 0 | |
| 88 | 0 | 0 | Warehouse Storage | 501 | 0 | |
| 0 | 0 | 0 | Tapes | 3,300 | 0 | |
| 0 | 0 | 0 | Other Sales | 20,482 | 0 | |
| 0 | 0 | 0 | Lists Non Pass Through | 108,102 | 0 | |
| 0 | 0 | 0 | Lists Pass Through | 4,529 | 0 | |
| 0 | 0 | 0 | Postage | 273,612 | 0 | |
| 0 | 0 | 0 | Material | 66,825 | 0 | |
| 3,532 | 0 | 0 | Shipping | 11,563 | 0 | |
| 3,620 | 0 | 0 | **TOTAL REVENUE** | 1,030,264 | 0 | |
| | | | **COST OF SALES** | | | |
| 0 | 0 | 0 | Postage | 273,612 | 0 | |
| 0 | 0 | 0 | Shipping Federal Express | 248 | 0 | |
| 3,532 | 0 | 0 | Shipping UPS | 11,314 | 0 | |
| (745) | 0 | 0 | UPS Shipping Discount | (1,895) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 0 | 0 | |
| 0 | 0 | 0 | Materials | 66,825 | 0 | |
| 0 | 0 | 0 | Client Billable Expenses | 7,302 | 0 | |
| 0 | 0 | 0 | Outside Production | 205,688 | 0 | |
| 0 | 0 | 0 | Materials Non-billable | 1,224 | 0 | |
| 0 | 0 | 0 | List Costs Non Pass Through | 104,194 | 0 | |
| 0 | 0 | 0 | List Costs Pass Through | 4,529 | 0 | |
| 103 | 0 | 0 | Call Center Phone Charges | 1,007 | 0 | |
| 2,890 | 0 | 0 | **TOTAL COST OF SALES** | 674,048 | 0 | |
| 730 | 0 | 0 | **GOR** | 356,216 | 0 | |
| | | | **PIECES** | | | |
| 0 | 0 | 0 | Fieldassist Customer Mail | 1,768,752 | 0 | |
| 0 | 0 | 0 | **TOTAL PIECES MAILED** | 1,768,752 | 0 | |

CONFIDENTIAL    0493

MAZDA

MZD                                    CTP Report                                   Date 11/17/95
                                       OCTOBER 1995                                 Page  47

|                          | CURRENT MONTH |            | 0 PCS  | YEAR TO DATE  |           | 1,768,752 PCS |
|--------------------------|---------------|------------|--------|---------------|-----------|---------------|
| Revenue                  | 3,553.66      |            | 0.0000 | 1,030,196.91  |           | 0.5824        |
| Costs                    |               | % of REV   |        |               | % of REV  |               |
|     Material             | 0.00          | 0.0000%    | 0.0000 | 285,568.65    | 27.7198%  | 0.1615        |
|     Postage              | 0.00          | 0.0000%    | 0.0000 | 273,612.61    | 26.5593%  | 0.1547        |
|     Shipping             | 2,787.87      | 78.4507%   | 0.0000 | 9,667.61      | 0.9384%   | 0.0055        |
|     Other                | 103.41        | 2.9100%    | 0.0000 | 105,200.71    | 10.2117%  | 0.0595        |
|         Total CGS        | 2,891.28      | · 81.3606% | 0.0000 | 674,049.58    | 65.4292%  | 0.3811        |
|         GOR              | 662.38        | 18.6394%   | 0.0000 | 356,147.33    | 34.5708%  | 0.2014        |
| Expenses                 |               | % of GOR   |        |               | % of GOR  |               |
| Agency                   |               |            |        |               |           |               |
|   201 TECHNICAL SUPPORT  | 4,057.20      | 612.5185%  | 0.0000 | 28,786.56     | 8.0828%   | 0.0163        |
|   211 CALL CENTER        | 7,771.11      | 1173.2102% | 0.0000 | 38,543.13     | 10.8222%  | 0.0218        |
|   213 AM TEAM M. ANDERS  | 0.00          | 0.0000%    | 0.0000 | 339.29        | 0.0953%   | 0.0002        |
|   255 SYSTEM IMPLEMENTA  | 1,772.48      | 267.5926%  | 0.0000 | 32,203.31     | 9.0421%   | 0.0182        |
|   260 AM TEAM FIELDASSI  | 4,053.68      | 611.9871%  | 0.0000 | 23,135.73     | 6.4961%   | 0.0131        |
| Total Agency             | 17,654.47     | 2665.3084% | 0.0000 | 123,008.02    | 34.5385%  | 0.0695        |
| Creative                 |               |            |        |               |           |               |
|   300 CREATIVE           | 17,524.90     | 2645.7472% | 0.0000 | 103,407.54    | 29.0350%  | 0.0585        |
| Total Creative           | 17,524.90     | 2645.7472% | 0.0000 | 103,407.54    | 29.0350%  | 0.0585        |
| Production               |               |            |        | .             |           |               |
|   400 LETTERSHOP         | 0.00          | 0.0000%    | 0.0000 | 208.16        | 0.0584%   | 0.0001        |
|   401 WAREHOUSE          | 106.22        | 16.0361%   | 0.0000 | 624.51        | 0.1754%   | 0.0004        |
|   405 SYSOUT PRINTING    | 653.93        | 98.7243%   | 0.0000 | 1,859.45      | 0.5221%   | 0.0011        |
|   408 MAIL PROCESSING    | 0.00          | 0.0000%    | 0.0000 | 2,551.39      | 0.7164%   | 0.0014        |
|   410 DATA CENTER        | 780.39        | 117.8161%  | 0.0000 | 3,421.71      | 0.9608%   | 0.0019        |
| Total Production         | 1,540.54      | 232.5765%  | 0.0000 | 8,665.22      | 2.4330%   | 0.0049        |
| Research                 |               |            |        |               |           |               |
|   516 RESEARCH           | 12,031.53     | 1816.4090% | 0.0000 | 30,715.48     | 8.6244%   | 0.0174        |
| Total Research           | 12,031.53     | 1816.4090% | 0.0000 | 30,715.48     | 8.6244%   | 0.0174        |
| Total Department Exp     | 48,751.44     | 7360.0411% | 0.0000 | 265,796.26    | 74.6310%  | 0.1503        |
| CTP                      | -48,089.06    | *********% | 0.0000 | 90,351.07     | 25.3690%  | 0.0511        |

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
MZD GOR
For the Eleven Months Ended November 30, 1995

Pa
Cat #

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE, |
|---|---|---|---|---|---|---|
| | | | **SALES** | | | |
| $12,500 | $0 | $0 | Account Management | $100,000 | $0 | |
| 1,750 | 0 | 0 | Select Programming | 62,635 | 0 | |
| 34,877 | 0 | 0 | Ad Hoc Research | 34,877 | 0 | |
| 0 | 0 | 0 | Field Assist Customer Mail | 246,555 | 0 | |
| 6,823 | 0 | 0 | Sales Client Billable Expenses | 14,126 | 0 | |
| 0 | 0 | 0 | Special Reports | 16,800 | 0 | |
| 0 | 0 | 0 | CMF Startup | 22,500 | 0 | |
| 0 | 0 | 0 | Creative Startup | 23,000 | 0 | |
| 5,796 | 0 | 0 | Creative Fees | 76,796 | 0 | |
| 2,271 | 0 | 0 | Material Commissions | 8,078 | 0 | |
| 110 | 0 | 0 | Warehouse Storage | 611 | 0 | |
| 700 | 0 | 0 | Tapes | 4,000 | 0 | |
| 0 | 0 | 0 | Other Sales | 20,482 | 0 | |
| 0 | 0 | 0 | Lists Non Pass Through | 108,102 | 0 | |
| 0 | 0 | 0 | Lists Pass Through | 4,529 | 0 | |
| 355 | 0 | 0 | Postage | 273,968 | 0 | |
| 22,603 | 0 | 0 | Material | 89,428 | 0 | |
| 56 | 0 | 0 | Shipping | 11,619 | 0 | |
| 87,841 | 0 | 0 | **TOTAL REVENUE** | 1,118,106 | 0 | |
| | | | **COST OF SALES** | | | |
| 355 | 0 | 0 | Postage | 273,968 | 0 | |
| 0 | 0 | 0 | Shipping Federal Express | 248 | 0 | |
| 56 | 0 | 0 | Shipping UPS | 11,370 | 0 | |
| (925) | 0 | 0 | UPS Shipping Discount | (2,820) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 0 | 0 | |
| 13,599 | 0 | 0 | Materials Research | 13,599 | 0 | |
| 22,603 | 0 | 0 | Materials | 89,428 | 0 | |
| 6,823 | 0 | 0 | Client Billable Expenses | 14,126 | 0 | |
| 0 | 0 | 0 | Outside Production | 205,688 | 0 | |
| 40 | 0 | 0 | Materials Non-billable | 1,264 | 0 | |
| 0 | 0 | 0 | List Costs Non Pass Through | 104,194 | 0 | |
| 0 | 0 | 0 | List Costs Pass Through | 4,529 | 0 | |
| 45 | 0 | 0 | Call Center Phone Charges | 1,052 | 0 | |
| 42,596 | 0 | 0 | **TOTAL COST OF SALES** | 716,646 | 0 | |
| 45,245 | 0 | 0 | **GOR** | 401,460 | 0 | |
| | | | **PIECES** | | | |
| 0 | 0 | 0 | Fieldassist Customer Mail | 1,768,752 | 0 | |
| 0 | 0 | 0 | **TOTAL PIECES MAILED** | 1,768,752 | 0 | |

 0495

MAZDA
MZD

CTP Report
NOVEMBER 1995

Date 12/20/95
Page  49

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 1,768,752 PCS |
|---|---|---|---|---|---|---|
| Revenue | 87,840.70 | | 0.0000 | 1,118,037.61 | | 0.6321 |
| Costs | | % of REV | | | % of REV | |
| Material | 43,065.21 | 49.0265% | 0.0000 | 328,633.86 | 29.3938% | 0.1858 |
| Postage | 355.39 | 0.4046% | 0.0000 | 273,968.00 | 24.5044% | 0.1549 |
| Shipping | -868.83 | -0.9891% | 0.0000 | 8,798.78 | 0.7870% | 0.0050 |
| Other | 45.25 | 0.0515% | 0.0000 | 105,245.96 | 9.4135% | 0.0595 |
| Total CGS | 42,597.02 | 48.4935% | 0.0000 | 716,646.60 | 64.0986% | 0.4052 |
| GOR | 45,243.68 | 51.5065% | 0.0000 | 401,391.01 | 35.9014% | 0.2269 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 3,935.05 | 8.6975% | 0.0000 | 32,721.61 | 8.1521% | 0.0185 |
| 211 CALL CENTER | 3,403.11 | 7.5217% | 0.0000 | 41,946.24 | 10.4502% | 0.0237 |
| 213 AM TEAM M. ANDERS | 0.00 | 0.0000% | 0.0000 | 339.29 | 0.0845% | 0.0002 |
| 255 SYSTEM IMPLEMENTA | 1,222.45 | 2.7019% | 0.0000 | 33,425.76 | 8.3275% | 0.0189 |
| 260 AM TEAM FIELDASSI | 3,587.10 | 7.9284% | 0.0000 | 26,722.83 | 6.6576% | 0.0151 |
| Total Agency | 12,147.71 | 26.8495% | 0.0000 | 135,155.73 | 33.6718% | 0.0764 |
| Creative | | | | | | |
| 300 CREATIVE | 22,478.13 | 49.6824% | 0.0000 | 125,885.67 | 31.3624% | 0.0712 |
| Total Creative | 22,478.13 | 49.6824% | 0.0000 | 125,885.67 | 31.3624% | 0.0712 |
| Production | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 208.16 | 0.0519% | 0.0001 |
| 401 WAREHOUSE | 261.69 | 0.5784% | 0.0000 | 886.20 | 0.2208% | 0.0005 |
| 405 SYSOUT PRINTING | 318.53 | 0.7040% | 0.0000 | 2,177.98 | 0.5426% | 0.0012 |
| 408 MAIL PROCESSING | 1,755.94 | 3.8811% | 0.0000 | 4,307.33 | 1.0731% | 0.0024 |
| 410 DATA CENTER | 1,167.77 | 2.5811% | 0.0000 | 4,589.48 | 1.1434% | 0.0026 |
| Total Production | 3,503.93 | 7.7446% | 0.0000 | 12,169.15 | 3.0317% | 0.0069 |
| Research | | | | | | |
| 516 RESEARCH | 7,680.21 | 16.9752% | 0.0000 | 38,395.69 | 9.5657% | 0.0217 |
| Total Research | 7,680.21 | 16.9752% | 0.0000 | 38,395.69 | 9.5657% | 0.0217 |
| Total Department Exp | 45,809.98 | 101.2517% | 0.0000 | 311,606.24 | 77.6316% | 0.1762 |
| CTP | -566.30 | -1.2517% | 0.0000 | 89,784.77 | 22.3684% | 0.0508 |

04-21-99                                    CUSTOMER DEVELOPMENT CORPORATION                                    Pag
2:30pm                                        CLIENT PROFITABILITY REPORT                                      Cat #
                                                        MZD GOR
                                        For the Twelve Months Ended December 31, 1995

| -------------- CURRENT MONTH -------------- | | | | --------------- YEAR TO DATE -------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
|---|---|---|---|---|---|---|
| | | | SALES | | | |
| $12,500 | $0 | $0 | Account Management | $112,500 | $0 | |
| 0 | 0 | 0 | Select Programming | 62,635 | 0 | |
| 12,500 | 0 | 0 | Ad Hoc Research | 47,377 | 0 | |
| 258,672 | 0 | 0 | Field Assist Customer Mail | 505,226 | 0 | |
| 0 | 0 | 0 | Sales Client Billable Expenses | 14,126 | 0 | |
| 9,500 | 0 | 0 | Special Reports | 26,300 | 0 | |
| 0 | 0 | 0 | CMF Startup | 22,500 | 0 | |
| 0 | 0 | 0 | Creative Startup | 23,000 | 0 | |
| 41,335 | 0 | 0 | Creative Fees | 118,131 | 0 | |
| 74 | 0 | 0 | Material Commissions | 8,152 | 0 | |
| 264 | 0 | 0 | Warehouse Storage | 875 | 0 | |
| 3,950 | 0 | 0 | Tapes | 7,950 | 0 | |
| 13,215 | 0 | 0 | Other Sales | 33,697 | 0 | |
| 100,070 | 0 | 0 | Lists Non Pass Through | 208,172 | 0 | |
| 0 | 0 | 0 | Lists Pass Through | 4,529 | 0 | |
| 243,081 | 0 | 0 | Postage | 517,049 | 0 | |
| 83,966 | 0 | 0 | Material | 173,394 | 0 | |
| 5,908 | 0 | 0 | Shipping | 17,526 | 0 | |
| 785,035 | 0 | 0 | TOTAL REVENUE | 1,903,139 | 0 | |
| | | | COST OF SALES | | | |
| 243,081 | 0 | 0 | Postage | 517,049 | 0 | |
| 33 | 0 | 0 | Shipping Federal Express | 282 | 0 | |
| 5,874 | 0 | 0 | Shipping UPS | 17,245 | 0 | |
| (89) | 0 | 0 | UPS Shipping Discount | (2,909) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 0 | 0 | |
| 3,850 | 0 | 0 | Materials Research | 17,449 | 0 | |
| 83,966 | 0 | 0 | Materials | 173,394 | 0 | |
| 0 | 0 | 0 | Client Billable Expenses | 14,126 | 0 | |
| 216,513 | 0 | 0 | Outside Production | 422,202 | 0 | |
| 0 | 0 | 0 | Materials Non-billable | 1,264 | 0 | |
| 100,070 | 0 | 0 | List Costs Non Pass Through | 204,264 | 0 | |
| 0 | 0 | 0 | List Costs Pass Through | 4,529 | 0 | |
| 54 | 0 | 0 | Call Center Phone Charges | 1,106 | 0 | |
| 653,352 | 0 | 0 | TOTAL COST OF SALES | 1,370,001 | 0 | |
| 131,683 | 0 | 0 | GOR | 533,138 | 0 | |
| | | | PIECES | | | |
| 1,639,593 | 0 | 0 | Fieldassist Customer Mail | 3,408,345 | 0 | |
| 1,639,593 | 0 | 0 | TOTAL PIECES MAILED | 3,408,345 | 0 | |

MAZDA
MZD

Date 02/01/96
Page  50

CTP Report
DECEMBER 1995

|  | CURRENT MONTH | | 1,639,593 PCS | YEAR TO DATE | | 3,408,345 PCS |
|---|---|---|---|---|---|---|
| Revenue | 785,034.36 | | 0.4788 | 1,903,071.97 | | 0.5584 |
| **Costs** | | % of REV | | | % of REV | |
| Material | 87,816.42 | 11.1863% | 0.0536 | 416,450.28 | 21.8831% | 0.1222 |
| Postage | 243,081.47 | 30.9644% | 0.1483 | 517,049.47 | 27.1692% | 0.1517 |
| Shipping | 5,818.71 | 0.7412% | 0.0035 | 14,617.49 | 0.7681% | 0.0043 |
| Other | 316,636.70 | 40.3341% | 0.1931 | 421,882.66 | 22.1685% | 0.1238 |
| Total CGS | 653,353.30 | 83.2261% | 0.3985 | 1,369,999.90 | 71.9889% | 0.4020 |
| GOR | 131,681.06 | 16.7739% | 0.0803 | 533,072.07 | 28.0111% | 0.1564 |
| **Expenses** | | % of GOR | | | % of GOR | |
| **Agency** | | | | | | |
| 201 TECHNICAL SUPPORT | 1,308.96 | 0.9940% | 0.0008 | 34,030.57 | 6.3839% | 0.0100 |
| 211 CALL CENTER | 2,081.66 | 1.5808% | 0.0013 | 44,027.90 | 8.2593% | 0.0129 |
| 213 AM TEAM M. ANDERS | 0.00 | 0.0000% | 0.0000 | 339.29 | 0.0636% | 0.0001 |
| 255 SYSTEM IMPLEMENTA | 861.34 | 0.6541% | 0.0005 | 34,287.10 | 6.4320% | 0.0101 |
| 260 AM TEAM FIELDASSI | 3,317.15 | 2.5191% | 0.0020 | 30,039.98 | 5.6353% | 0.0088 |
| Total Agency | 7,569.11 | 5.7481% | 0.0046 | 142,724.84 | 26.7740% | 0.0419 |
| **Creative** | | | | | | |
| 300 CREATIVE | 20,433.30 | 15.5173% | 0.0125 | 146,318.97 | 27.4483% | 0.0429 |
| Total Creative | 20,433.30 | 15.5173% | 0.0125 | 146,318.97 | 27.4483% | 0.0429 |
| **Production** | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 208.16 | 0.0390% | 0.0001 |
| 401 WAREHOUSE | 244.45 | 0.1856% | 0.0001 | 1,130.65 | 0.2121% | 0.0003 |
| 405 SYSOUT PRINTING | 44.60 | 0.0339% | 0.0000 | 2,222.58 | 0.4169% | 0.0007 |
| 408 MAIL PROCESSING | 950.35 | 0.7217% | 0.0006 | 5,257.68 | 0.9863% | 0.0015 |
| 410 DATA CENTER | 37.38 | 0.0284% | 0.0000 | 4,626.86 | 0.8680% | 0.0014 |
| Total Production | 1,276.78 | 0.9696% | 0.0008 | 13,445.93 | 2.5223% | 0.0039 |
| **Research** | | | | | | |
| 516 RESEARCH | 4,980.83 | 3.7825% | 0.0030 | 43,376.52 | 8.1371% | 0.0127 |
| Total Research | 4,980.83 | 3.7825% | 0.0030 | 43,376.52 | 8.1371% | 0.0127 |
| Total Department Exp | 34,260.02 | 26.0174% | 0.0209 | 345,866.26 | 64.8817% | 0.1015 |
| CTP | 97,421.04 | 73.9826% | 0.0594 | 187,205.81 | 35.1183% | 0.0549 |

CONFIDENTIAL        0475

MZD Mail

Customer Development Corporation
Mazda Mail GOR
1995 and 1996

| Description | Apr-95 | May-95 | Jun-95 | Jul-95 | Aug-95 | Sep-95 | Oct-95 | Nov-95 | Dec-95 | 1995 Total |
|---|---|---|---|---|---|---|---|---|---|---|
| License Fees | | | | | | | | | | 0 |
| Account Management | | | | | | | | | | 0 |
| Select Programming | | | | | | | | | | 0 |
| Call Center | | | | | | | | | | 0 |
| Ad Hoc Research | | | | | | | | | | 0 |
| Field Assist Customer Mail | | | | | 246,555 | | | | 258,672 | 505,227 |
| Minimums | | | | | | | | | | 0 |
| Sales-Client Billable Expenses | | | | | | | | | | 0 |
| Special Reports | | | | | | | | | | 0 |
| CMF Startup | | | | | | | | | | 0 |
| Creative Startup | | | | | | | | | | 0 |
| Creative Fees | | | | | | | | | | 0 |
| Material Commissions | | | 30 | 3,252 | 1,721 | 805 | | 2,271 | 74 | 8,153 |
| Warehouse Storage | | | 105 | 110 | 132 | 66 | | 110 | 264 | 875 |
| Tapes | | | | | | | | | | 0 |
| Laser Entry | | | | | | | | | | 0 |
| Other Sales | | | | | | | | | | 0 |
| Lists-Non Pass Through | | | | | | | | | | 0 |
| Lists-Pass Through | | | | | | | | | | 0 |
| Presort | | | | | | | | | | 0 |
| Postage | | | 1,536 | 598 | 272,585 | (1,107) | | 355 | 243,081 | 517,048 |
| Material | | | 16,335 | 667 | 45,440 | 4,382 | | 22,603 | 83,966 | 173,393 |
| Shipping | | | | | | | | | | 0 |
| **Total Revenue** | 0 | 0 | 18,006 | 4,627 | 566,433 | 4,146 | 88 | 25,339 | 588,057 | 1,204,696 |
| Postage | | | 1,536 | 598 | 272,585 | (1,107) | | 355 | 243,081 | 517,048 |
| Shipping Federal Express | | | | | | | | | | 0 |
| Shipping UPS | | | | | | | | | | 0 |
| UPS Shipping Discount | | | | | | | | | | 0 |
| Postage Non-billable | | | | | | | | | | 0 |
| Materials Research | | | | | | | | | | 0 |
| Materials | | | 16,335 | 667 | 45,440 | 4,382 | | 22,603 | 83,966 | 173,393 |
| Client Billable Expenses | | | | | | | | | | 0 |
| Outside Production | | | 401 | 217 | 205,688 | 607 | | 40 | 216,513 | 422,201 |
| Materials Non-Billable | | | | | | | | | | 1,265 |
| List Costs-Non Pass Through | | | | | | | | | | 0 |
| List Costs-Pass Through | | | | | | | | | | 0 |
| Call Center Phone Charges | | | | | | | | | | 0 |
| **Total Cost of Sales** | 0 | 0 | 18,272 | 1,482 | 523,713 | 3,882 | 0 | 22,998 | 543,560 | 1,113,907 |
| **GOR** | 0 | 0 | (266) | 3,145 | 42,720 | 264 | 88 | 2,341 | 42,497 | 90,789 |

CONFIDENTIAL

0472

MZD Database



### Customer Development Corporation
### Mazda Database GOR
### 1995 and 1996

| Description | Apr-95 | May-95 | Jun-95 | Jul-95 | Aug-95 | Sep-95 | Oct-95 | Nov-95 | Dec-95 | 1995 Total |
|---|---|---|---|---|---|---|---|---|---|---|
| License Fees | | | | | | | | | | 0 |
| Account Management | | | 37,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 112,500 |
| Select Programming | | | 29,985 | 8,400 | | 22,500 | | 1,750 | | 62,635 |
| Call Center | | | | | | | | | | 0 |
| Ad Hoc Research | | | | | | | | 34,877 | 12,500 | 47,377 |
| Field Assist Customer Mail | | | | | | | | | | 0 |
| Minimums | | | | | | | | | | 0 |
| Sales-Client Billable Expenses | | | 7,302 | | | | | 6,823 | | 14,125 |
| Special Reports | | | | | 16,800 | | | | 9,500 | 26,300 |
| CMF Startup | | | 22,500 | | | | | | | 22,500 |
| Creative Startup | | | 23,000 | | | | | | | 23,000 |
| Creative Fees | | | 6,500 | | | 77,000 | (12,500) | 5,796 | 41,335 | 118,131 |
| Material Commissions | | | | | | | | | | 0 |
| Warehouse Storage | | | | | | | | | | 0 |
| Tapes | | | | | 3,300 | | | 700 | 3,950 | 7,950 |
| Laser Entry | | | | | | | | | | 0 |
| Other Sales | | | 2,400 | | 3,077 | 15,005 | | | 13,215 | 33,697 |
| Lists-Non Pass Through | | | | | 108,119 | (17) | | | 100,070 | 208,172 |
| Lists-Pass Through | | | 4,529 | | | | | | | 4,529 |
| Presot | | | | | | | | | | 0 |
| Postage | | | | | | | | | | 0 |
| Material | | | | | | | | | | 0 |
| Shipping | 100 | 80 | 959 | 263 | | 6,629 | 3,532 | 56 | 5,908 | 17,527 |
| **Total Revenue** | 100 | 80 | 134,675 | 21,163 | 143,796 | 133,617 | 3,532 | 62,502 | 198,978 | 698,443 |
| Postage | | | | | | | | | | 0 |
| Shipping Federal Express | | | 248 | | | | | | 33 | 281 |
| Shipping UPS | 100 | 80 | 711 | 263 | | 6,629 | 3,532 | 56 | 5,874 | 17,245 |
| UPS Shipping Discount | | | | | | (1,151) | (745) | (925) | (89) | (2,910) |
| Postage Non-billable | | | | | | | | | | 0 |
| Materials Research | | | | | | | | 13,599 | 3,850 | 17,449 |
| Materials | | | | | | | | | | 0 |
| Client Billable Expenses | | | 7,302 | | | | | 6,823 | | 14,125 |
| Outside Production | | | | | | | | | | 0 |
| Materials Non-Billable | | | | | | | | | | 0 |
| List Costs-Non Pass Through | | | | | 104,194 | | | | 100,070 | 204,264 |
| List Costs-Pass Through | | | 4,529 | | | | | | | 4,529 |
| Call Center Phone Charges | | 37 | 552 | 107 | 51 | 155 | 103 | 45 | 54 | 1,104 |
| Outside Labor | | | | | 20,936 | 6,366 | 8,118 | 3,547 | 6,699 | 45,666 |
| **Total Cost of Sales** | 100 | 117 | 13,342 | 370 | 125,181 | 11,999 | 11,008 | 23,145 | 116,491 | 301,753 |
| **GOR** | 0 | (37) | 121,333 | 20,793 | 18,615 | 121,618 | (7,476) | 39,357 | 82,487 | 396,690 |

CONFIDENTIAL    0498

04-21-99                          CUSTOMER DEVELOPMENT CORPORATION                          Pag
2:27pm                              CLIENT PROFITABILITY REPORT                              Cat #
                                              MZD GOR
                                   For the Month Ended January 31, 1996

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE --------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $0 | $12,500 | $0 | Account Management | $0 | $12,500 | |
| 0 | 7,500 | 0 | Select Programming | 0 | 7,500 | |
| 2,990 | 0 | 0 | Creative Fees | 2,990 | 0 | |
| 711 | 0 | 0 | Material Commissions | 711 | 0 | |
| 242 | 110 | 0 | Warehouse Storage | 242 | 110 | |
| 13,077 | 5,000 | 0 | Other Sales | 13,077 | 5,000 | |
| 6,098 | 0 | 0 | Postage | 6,098 | 0 | |
| 3,589 | 0 | 0 | Material | 3,589 | 0 | |
| 964 | 0 | 0 | Shipping | 964 | 0 | |
| 27,671 | 25,110 | 0 | **TOTAL REVENUE** | 27,671 | 25,110 | |
| | | | **COST OF SALES** | | | |
| 6,098 | 0 | 0 | Postage | 6,098 | 0 | |
| 964 | 0 | 0 | Shipping UPS | 964 | 0 | |
| (134) | 0 | 0 | UPS Shipping Discount | (134) | 0 | |
| 3,589 | 0 | 0 | Materials | 3,589 | 0 | |
| 88 | 0 | 0 | Call Center Phone Charges | 88 | 0 | |
| 10,605 | 0 | 0 | TOTAL COST OF SALES | 10,605 | 0 | |
| 17,066 | 25,110 | 0 | **GOR** | 17,066 | 25,110 | |
| =============== | ============= | ============= | **PIECES** | =============== | ============= | =========== |
| =============== | ============= | ============= | | =============== | ============= | =========== |



DEFENDANT'S EXHIBIT

MAZDA
MZD

CTP Report
JANUARY 1996

Date 03/01/96
Page 40

|  | CURRENT MONTH |  | 0 PCS | YEAR TO DATE |  | 0 PCS |
|---|---|---|---|---|---|---|
| Revenue | 27,670.62 |  | 0.0000 | 27,670.62 |  | 0.0000 |
| Costs |  | % of REV |  |  | % of REV |  |
| Material | 3,588.83 | 12.9698% | 0.0000 | 3,588.83 | 12.9698% | 0.0000 |
| Postage | 6,098.15 | 22.0384% | 0.0000 | 6,098.15 | 22.0384% | .0.0000 |
| Shipping | 829.29 | 2.9970% | 0.0000 | 829.29 | 2.9970% | 0.0000 |
| Other | 87.88 | 0.3176% | 0.0000 | 87.88 | 0.3176% | 0.0000 |
| Total CGS | 10,604.15 | 38.3228% | 0.0000 | 10,604.15 | 38.3228% | 0.0000 |
| GOR | 17,066.47 | 61.6772% | 0.0000 | 17,066.47 | 61.6772% | 0.0000 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| Agency |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 1,081.39 | 6.3363% | 0.0000 | 1,081.39 | 6.3363% | 0.0000 |
| 211 CALL CENTER | 9,462.59 | 55.4455% | 0.0000 | 9,462.59 | 55.4455% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 642.64 | 3.7655% | 0.0000 | 642.64 | 3.7655% | 0.0000 |
| 260 AM TEAM FIELDASSI | 4,400.93 | 25.7870% | 0.0000 | 4,400.93 | 25.7870% | 0.0000 |
| Total Agency | 15,587.55 | 91.3344% | 0.0000 | 15,587.55 | 91.3344% | 0.0000 |
| Creative |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 7,547.67 | 44.2251% | 0.0000 | 7,547.67 | 44.2251% | 0.0000 |
| 350 CREATIVE CHICAGO | 18,372.33 | 107.6516% | 0.0000 | 18,372.33 | 107.6516% | 0.0000 |
| Total Creative | 25,920.00 | 151.8768% | 0.0000 | 25,920.00 | 151.8768% | 0.0000 |
| Production |  |  |  |  |  |  |
| 401 WAREHOUSE | 203.00 | 1.1895% | 0.0000 | 203.00 | 1.1895% | 0.0000 |
| 405 SYSOUT PRINTING | 47.38 | 0.2776% | 0.0000 | 47.38 | 0.2776% | 0.0000 |
| 408 MAIL PROCESSING | 56.15 | 0.3290% | 0.0000 | 56.15 | 0.3290% | 0.0000 |
| 410 DATA CENTER | 134.73 | 0.7894% | 0.0000 | 134.73 | 0.7894% | 0.0000 |
| Total Production | 441.26 | 2.5855% | 0.0000 | 441.26 | 2.5855% | 0.0000 |
| Research |  |  |  |  |  |  |
| 516 RESEARCH | 1,015.18 | 5.9484% | 0.0000 | 1,015.18 | 5.9484% | 0.0000 |
| Total Research | 1,015.18 | 5.9484% | 0.0000 | 1,015.18 | 5.9484% | 0.0000 |
| Total Department Exp | 42,963.99 | 251.7450% | 0.0000 | 42,963.99 | 251.7450% | 0.0000 |
| CTP | -25,897.52 | -151.7450% | 0.0000 | -25,897.52 | -151.7450% | 0.0000 |

CONFIDENTIAL    0500

04-21-99                          CUSTOMER DEVELOPMENT CORPORATION                                          P
2:28pm                             CLIENT PROFITABILITY REPORT                                         Cat #
                                              MZD GOR
                                 For the Two Months Ended February 29, 1996

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ----------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR Y |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $12,500 | $12,500 | $0 | Account Management | $12,500 | $25,000 | |
| 0 | 7,500 | 0 | Select Programming | 0 | 15,000 | |
| 61,167 | 0 | 0 | Creative Fees | 64,157 | 0 | |
| 246 | 0 | 0 | Material Commissions | 957 | 0 | |
| 242 | 110 | 0 | Warehouse Storage | 484 | 220 | |
| 0 | 1,250 | 0 | Computer Processing | 0 | 1,250 | |
| 25,245 | 9,500 | 0 | Other Sales | 38,322 | 14,500 | |
| 36,838 | 0 | 0 | Lists Non Pass Through | 36,838 | 0 | |
| 748 | 0 | 0 | Postage | 6,846 | 0 | |
| 1,238 | 13,500 | 0 | Material | 4,826 | 13,500 | |
| 522 | 0 | 0 | Shipping | 1,486 | 0 | |
| 138,746 | 44,360 | 0 | **TOTAL REVENUE** | 166,416 | 69,470 | |
| | | | **COST OF SALES** | | | |
| 748 | 0 | 0 | Postage | 6,846 | 0 | |
| 522 | 0 | 0 | Shipping UPS | 1,486 | 0 | |
| (74) | 0 | 0 | UPS Shipping Discount | (208) | 0 | |
| 1,238 | 0 | 0 | Materials | 4,826 | 0 | |
| 36,838 | 0 | 0 | List Costs Non Pass Through | 36,838 | 0 | |
| 47 | 0 | 0 | Call Center Phone Charges | 135 | 0 | |
| 39,319 | 0 | 0 | TOTAL COST OF SALES | 49,923 | 0 | |
| 99,427 | 44,360 | 0 | **GOR** | 116,493 | 69,470 | |
| | | | **PIECES** | | | |

CONFIDENTIAL 0501

MAZDA
MZD

CTP Report
FEBRUARY 1996

Date 03/21/96
Page    41

|  | CURRENT MONTH |  | 0 PCS | YEAR TO DATE |  | 0 PCS |
|---|---|---|---|---|---|---|
| Revenue | 138,745.10 |  | 0.0000 | 166,415.72 |  | 0.0000 |
| Costs |  | % of REV |  |  | % of REV |  |
| Material | 1,237.55 | 0.8920% | 0.0000 | 4,826.38 | 2.9002% | 0.0000 |
| Postage | 748.17 | 0.5392% | 0.0000 | 6,846.32 | 4.1140% | 0.0000 |
| Shipping | 447.83 | 0.3228% | 0.0000 | 1,277.12 | 0.7674% | 0.0000 |
| Other | 36,885.08 | 26.5848% | 0.0000 | 36,972.96 | 22.2172% | 0.0000 |
| Total CGS | 39,318.63 | 28.3388% | 0.0000 | 49,922.78 | 29.9988% | 0.0000 |
| GOR | 99,426.47 | 71.6612% | 0.0000 | 116,492.94 | 70.0012% | 0.0000 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| Agency |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 3,521.10 | 3.5414% | 0.0000 | 4,602.49 | 3.9509% | 0.0000 |
| 211 CALL CENTER | 9,215.09 | 9.2682% | 0.0000 | 18,677.68 | 16.0333% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 278.97 | 0.2806% | 0.0000 | 921.61 | 0.7911% | 0.0000 |
| 260 AM TEAM FIELDASSI | 4,618.51 | 4.6452% | 0.0000 | 9,019.44 | 7.7425% | 0.0000 |
| Total Agency | 17,633.67 | 17.7354% | 0.0000 | 33,221.22 | 28.5179% | 0.0000 |
| Creative |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 3,230.57 | 3.2492% | 0.0000 | 10,778.24 | 9.2523% | 0.0000 |
| 350 CREATIVE CHICAGO | 35,631.56 | 35.8371% | 0.0000 | 54,003.89 | 46.3581% | 0.0000 |
| Total Creative | 38,862.13 | 39.0863% | 0.0000 | 64,782.13 | 55.6103% | 0.0000 |
| Production |  |  |  |  |  |  |
| 401 WAREHOUSE | 214.74 | 0.2160% | 0.0000 | 417.74 | 0.3586% | 0.0000 |
| 405 SYSOUT PRINTING | 226.40 | 0.2277% | 0.0000 | 273.78 | 0.2350% | 0.0000 |
| 408 MAIL PROCESSING | 0.00 | 0.0000% | 0.0000 | 56.15 | 0.0482% | 0.0000 |
| 410 DATA CENTER | 540.70 | 0.5438% | 0.0000 | 675.43 | 0.5798% | 0.0000 |
| Total Production | 981.84 | 0.9875% | 0.0000 | 1,423.10 | 1.2216% | 0.0000 |
| Research |  |  |  |  |  |  |
| 516 RESEARCH | 925.50 | 0.9308% | 0.0000 | 1,940.68 | 1.6659% | 0.0000 |
| Total Research | 925.50 | 0.9308% | 0.0000 | 1,940.68 | 1.6659% | 0.0000 |
| Total Department Exp | 58,403.14 | 58.7400% | 0.0000 | 101,367.13 | 87.0157% | 0.0000 |
| CTP | 41,023.33 | 41.2600% | 0.0000 | 15,125.81 | 12.9843% | 0.0000 |

COMP                    0502

| CURRENT MONTH | | | | YEAR TO DATE | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR Y |
|---|---|---|---|---|---|---|
| | | | **SALES** | | | |
| $12,500 | $12,500 | $0 | Account Management | $25,000 | $37,500 | |
| 1,200 | 7,500 | 0 | Select Programming | 1,200 | 22,500 | |
| 236,388 | 0 | 0 | Field Assist Customer Mail | 236,388 | 0 | |
| (28) | 0 | 0 | Sales Client Billable Expenses | (28) | 0 | |
| 9,500 | 0 | 0 | Special Reports | 9,500 | 0 | |
| 23,007 | 0 | 0 | Creative Fees | 87,164 | 0 | |
| 281 | 0 | 0 | Material Commissions | 1,238 | 0 | |
| 242 | 110 | 0 | Warehouse Storage | 726 | 330 | |
| 0 | 0 | 0 | Computer Processing | 0 | 1,250 | |
| 5,450 | 0 | 0 | Tapes | 5,450 | 0 | |
| 44,589 | 5,000 | 0 | Other Sales | 82,911 | 19,500 | |
| 51,801 | 0 | 0 | Lists Non Pass Through | 88,639 | 0 | |
| 255,737 | 0 | 0 | Postage | 262,583 | 0 | |
| 1,406 | 0 | 0 | Material | 6,232 | 13,500 | |
| 12,063 | 0 | 0 | Shipping | 13,549 | 0 | |
| 654,136 | 25,110 | 0 | **TOTAL REVENUE** | 820,552 | 94,580 | |
| | | | **COST OF SALES** | | | |
| 255,737 | 0 | 0 | Postage | 262,583 | 0 | |
| 12,063 | 0 | 0 | Shipping UPS | 13,549 | 0 | |
| (1,593) | 0 | 0 | UPS Shipping Discount | (1,801) | 0 | |
| 1,406 | 0 | 0 | Materials | 6,232 | 0 | |
| (28) | 0 | 0 | Client Billable Expenses | (28) | 0 | |
| 181,532 | 0 | 0 | Outside Production | 181,532 | 0 | |
| 13,666 | 0 | 0 | Materials Non-billable | 13,666 | 0 | |
| 50,000 | 0 | 0 | List Costs Non Pass Through | 86,838 | 0 | |
| 817 | 0 | 0 | Call Center Phone Charges | 952 | 0 | |
| 513,600 | 0 | 0 | **TOTAL COST OF SALES** | 563,523 | 0 | |
| 140,536 | 25,110 | 0 | **GOR** | 257,029 | 94,580 | |
| | | | **PIECES** | | | |
| 1,695,545 | 0 | 0 | Fieldassist Customer Mail | 1,695,545 | 0 | |
| 1,695,545 | 0 | 0 | **TOTAL PIECES MAILED** | 1,695,545 | 0 | |

CONFIDENTIAL    0503

MAIDA
MID

Date 04/22/96
Page   41

CTP Report
MARCH 1996

|  | CURRENT MONTH | | 1,695,545 PCS | YEAR TO DATE | | 1,695,545 PCS |
|---|---|---|---|---|---|---|
| Revenue | 654,135.10 | | 0.3858 | 820,550.82 | | 0.4839 |
| Costs | | % of REV | | | % of REV | |
| Material | 15,043.86 | 2.2998% | 0.0089 | 19,870.24 | 2.4216% | 0.0117 |
| Postage | 255,736.54 | 39.0954% | 0.1508 | 262,582.86 | 32.0008% | 0.1549 |
| Shipping | 10,470.37 | 1.6006% | 0.0062 | 11,747.49 | 1.4317% | 0.0069 |
| Other | 232,349.12 | 35.5201% | 0.1370 | 269,322.08 | 32.8221% | 0.1588 |
| Total CGS | 513,599.89 | 78.5159% | 0.3029 | 563,522.67 | 68.6761% | 0.3324 |
| GOR | 140,535.21 | 21.4841% | 0.0829 | 257,028.15 | 31.3239% | 0.1516 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 2,687.67 | 1.9125% | 0.0016 | 7,290.16 | 2.8363% | 0.0043 |
| 211 CALL CENTER | 20,990.13 | 14.9359% | 0.0124 | 39,667.81 | 15.4333% | 0.0234 |
| 250 SOFTWARE DEVELOPM | 1,286.38 | 0.9153% | 0.0008 | 1,286.38 | 0.5005% | 0.0008 |
| 255 SYSTEM IMPLEMENTA | 3,432.86 | 2.4427% | 0.0020 | 4,354.47 | 1.6942% | 0.0026 |
| 260 AM TEAM FIELDASSI | 4,240.52 | 3.0174% | 0.0025 | 13,259.96 | 5.1590% | 0.0078 |
| Total Agency | 32,637.56 | 23.2238% | 0.0192 | 65,858.78 | 25.6232% | 0.0388 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 950.96 | 0.6767% | 0.0006 | 11,729.20 | 4.5634% | 0.0069 |
| 350 CREATIVE CHICAGO | 19,278.68 | 13.7180% | 0.0114 | 73,282.57 | 28.5115% | 0.0432 |
| Total Creative | 20,229.64 | 14.3947% | 0.0119 | 85,011.77 | 33.0749% | 0.0501 |
| Production | | | | | | |
| 400 LETTERSHOP | 33.50 | 0.0238% | 0.0000 | 33.50 | 0.0130% | 0.0000 |
| 401 WAREHOUSE | 334.23 | 0.2378% | 0.0002 | 751.97 | 0.2926% | 0.0004 |
| 405 SYSOUT PRINTING | 367.96 | 0.2618% | 0.0002 | 641.74 | 0.2497% | 0.0004 |
| 408 MAIL PROCESSING | 755.02 | 0.5372% | 0.0004 | 811.17 | 0.3156% | 0.0005 |
| 410 DATA CENTER | 88.59 | 0.0630% | 0.0001 | 764.02 | 0.2973% | 0.0005 |
| Total Production | 1,579.30 | 1.1238% | 0.0009 | 3,002.40 | 1.1681% | 0.0018 |
| Research | | | | | | |
| 516 RESEARCH | 729.73 | 0.5193% | 0.0004 | 2,670.41 | 1.0390% | 0.0016 |
| Total Research | 729.73 | 0.5193% | 0.0004 | 2,670.41 | 1.0390% | 0.0016 |
| Total Department Exp | 55,176.23 | 39.2615% | 0.0325 | 156,543.36 | 60.9051% | 0.0923 |
| CTP | 85,358.98 | 60.7385% | 0.0503 | 100,484.79 | 39.0949% | 0.0593 |

CONFIDENTIAL                    0504

CUSTOMER DEVELOPMENT CORPORATION                                    Pag
CLIENT PROFITABILITY REPORT                                         Cat #
MZD GOR
For the Four Months Ended April 30, 1996

| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
|---|---|---|---|---|---|---|
| | | | **SALES** | | | |
| $0 | $12,500 | $0 | Account Management | $25,000 | $50,000 | |
| 0 | 7,500 | 0 | Select Programming | 1,200 | 30,000 | |
| 2,500 | 0 | 0 | Ad Hoc Research | 2,500 | 0 | |
| 0 | 0 | 0 | Field Assist Customer Mail | 236,388 | 0 | |
| 0 | 0 | 0 | Sales Client Billable Expenses | (28) | 0 | |
| 0 | 0 | 0 | Special Reports | 9,500 | 0 | |
| 41,531 | 0 | 0 | Creative Fees | 128,695 | 0 | |
| 706 | 0 | 0 | Material Commissions | 1,944 | 0 | |
| 352 | 110 | 0 | Warehouse Storage | 1,078 | 440 | |
| 0 | 0 | 0 | Computer Processing | 0 | 1,250 | |
| 0 | 0 | 0 | Tapes | 5,450 | 0 | |
| 24,530 | 0 | 0 | Other Sales | 107,441 | 19,500 | |
| 0 | 0 | 0 | Lists Non Pass Through | 88,639 | 0 | |
| 34 | 0 | 0 | Postage | 262,617 | 0 | |
| 5,883 | 0 | 0 | Material | 12,115 | 13,500 | |
| 1,078 | 0 | 100 | Shipping | 14,627 | 0 | |
| 76,614 | 20,110 | 100 | **TOTAL REVENUE** | 897,166 | 114,690 | |
| | | | **COST OF SALES** | | | |
| 34 | 0 | 0 | Postage | 262,617 | 0 | |
| 1,078 | 0 | 100 | Shipping UPS | 14,627 | 0 | 1 |
| (183) | 0 | 0 | UPS Shipping Discount | (1,984) | 0 | |
| (26) | 0 | 0 | Postage Non-billable | (26) | 0 | |
| 5,883 | 0 | 0 | Materials | 12,115 | 0 | |
| 0 | 0 | 0 | Client Billable Expenses | (28) | 0 | |
| 0 | 0 | 0 | Outside Production | 181,532 | 0 | |
| 7,039 | 0 | 0 | Materials Non-billable | 20,706 | 0 | |
| 0 | 0 | 0 | List Costs Non Pass Through | 86,838 | 0 | |
| 152 | 0 | 0 | Call Center Phone Charges | 1,105 | 0 | |
| 13,977 | 0 | 100 | TOTAL COST OF SALES | 577,502 | 0 | 1 |
| 62,637 | 20,110 | 0 | **GOR** | 319,664 | 114,690 | |
| | | | **PIECES** | | | |
| 0 | 0 | 0 | Fieldassist Customer Mail | 1,695,545 | 0 | |
| 0 | 0 | 0 | TOTAL PIECES MAILED | 1,695,545 | 0 | |



0505

MAZDA
MZD

CTP Report
APRIL 1996

Date 05/21/96
Page   41

1,695,545 PC

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| Revenue | 76,613.60 | | 0.0000 | 897,164.42 | | 0.529† |
| Costs | | % of REV | | | % of REV | |
| Material | 12,921.80 | 16.8662% | 0.0000 | 32,792.04 | 3.6551% | 0.0193 |
| Postage | 8.03 | 0.0105% | 0.0000 | 262,590.89 | 29.2690% | 0.1549 |
| Shipping | 894.65 | 1.1677% | 0.0000 | 12,642.14 | 1.4091% | 0.0075 |
| Other | 152.10 | 0.1985% | 0.0000 | 269,474.18 | 30.0362% | 0.1589 |
| Total CGS | 13,976.58 | 18.2429% | 0.0000 | 577,499.25 | 64.3694% | 0.3406 |
| GOR | 62,637.02 | 81.7571% | 0.0000 | 319,665.17 | 35.6306% | 0.1885 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 3,222.03 | 5.1440% | 0.0000 | 10,512.19 | 3.2885% | 0.0062 |
| 211 CALL CENTER | 13,117.05 | 20.9414% | 0.0000 | 52,784.86 | 16.5125% | 0.0311 |
| 250 SOFTWARE DEVELOPM | 48.02 | 0.0767% | 0.0000 | 1,334.40 | 0.4174% | 0.0008 |
| 255 SYSTEM IMPLEMENTA | 2,011.97 | 3.2121% | 0.0000 | 6,366.44 | 1.9916% | 0.0038 |
| 260 AM TEAM FIELDASSI | 4,585.74 | 7.3211% | 0.0000 | 17,845.70 | 5.5826% | 0.0105 |
| Total Agency | 22,984.81 | 36.6952% | 0.0000 | 88,843.59 | 27.7927% | 0.0524 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | -1,170.42 | -1.8686% | 0.0000 | 10,558.78 | 3.3031% | 0.0062 |
| 350 CREATIVE CHICAGO | 37,847.80 | 60.4240% | 0.0000 | 111,130.37 | 34.7646% | 0.0655 |
| Total Creative | 36,677.38 | 58.5554% | 0.0000 | 121,689.15 | 38.0677% | 0.0718 |
| Production | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 33.50 | 0.0105% | 0.0000 |
| 401 WAREHOUSE | 320.59 | 0.5118% | 0.0000 | 1,072.56 | 0.3355% | 0.0006 |
| 405 SYSOUT PRINTING | 81.98 | 0.1309% | 0.0000 | 723.72 | 0.2264% | 0.0004 |
| 408 MAIL PROCESSING | 148.30 | 0.2368% | 0.0000 | 959.47 | 0.3001% | 0.0006 |
| 410 DATA CENTER | 305.64 | 0.4880% | 0.0000 | 1,069.66 | 0.3346% | 0.0006 |
| Total Production | 856.51 | 1.3674% | 0.0000 | 3,858.91 | 1.2072% | 0.0023 |
| Research | | | | | | |
| 516 RESEARCH | 658.17 | 1.0508% | 0.0000 | 3,328.58 | 1.0413% | 0.0020 |
| Total Research | 658.17 | 1.0508% | 0.0000 | 3,328.58 | 1.0413% | 0.0020 |
| Total Department Exp | 61,176.87 | 97.6689% | 0.0000 | 217,720.23 | 68.1088% | 0.1284 |
| CTP | 1,460.15 | 2.3311% | 0.0000 | 101,944.94 | 31.8912% | 0.0601 |



0506

04-22-99
8:11am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
MZD GOR
For the Five Months Ended May 31, 1996

Pag‹
Cat #

| -------------- CURRENT MONTH -------------- | | | | --------------- YEAR TO DATE -------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEAR |
| | | | **SALES** | | | |
| $12,500 | $12,500 | $0 | Account Management | $37,500 | $62,500 | |
| 0 | 7,500 | 0 | Select Programming | 1,200 | 37,500 | |
| 0 | 0 | 0 | Ad Hoc Research | 2,500 | 0 | |
| 0 | 0 | 0 | Field Assist Customer Mail | 236,388 | 0 | |
| 0 | 0 | 0 | Sales Client Billable Expenses | (28) | 0 | |
| 0 | 185,900 | 0 | Customer Mail | 0 | 185,900 | |
| 0 | 5,400 | 0 | Other Mail | 0 | 5,400 | |
| 0 | 13,300 | 0 | Special Reports | 9,500 | 13,300 | |
| 14,167 | 0 | 0 | Creative Fees | 142,862 | 0 | |
| 880 | 0 | 0 | Material Commissions | 2,824 | 0 | |
| 374 | 110 | 0 | Warehouse Storage | 1,452 | 550 | |
| 0 | 0 | 0 | Computer Processing | 0 | 1,250 | |
| 0 | 3,300 | 0 | Tapes | 5,450 | 3,300 | |
| 0 | 3,000 | 0 | Laser Entry | 0 | 3,000 | |
| 13,245 | 0 | 0 | Other Sales | 120,686 | 19,500 | |
| 36,838 | 0 | 0 | Lists Non Pass Through | 125,477 | 0 | |
| 0 | 75,838 | 0 | Lists Pass Through | 0 | 75,838 | |
| 0 | 2,125 | 0 | Presort | 0 | 2,125 | |
| 429 | 208,000 | 0 | Postage | 263,046 | 208,000 | |
| 4,400 | 0 | 0 | Material | 16,515 | 13,500 | |
| 5,288 | 1,402 | 80 | Shipping | 19,915 | 1,402 | 1: |
| 88,121 | 518,375 | 80 | **TOTAL REVENUE** | 985,287 | 633,065 | 1: |
| | | | **COST OF SALES** | | | |
| 429 | 208,000 | 0 | Postage | 263,046 | 208,000 | |
| 0 | 248 | 0 | Shipping Federal Express | 0 | 248 | |
| 5,288 | 1,154 | 80 | Shipping UPS | 19,915 | 1,154 | 18 |
| (971) | 0 | 0 | UPS Shipping Discount | (2,955) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | (26) | 0 | |
| 4,400 | 0 | 0 | Materials | 16,515 | 0 | |
| 0 | 0 | 0 | Client Billable Expenses | (28) | 0 | |
| 0 | 0 | 0 | Outside Production | 181,532 | 0 | |
| 1,687 | 148,200 | 0 | Materials Non-billable | 22,393 | 148,200 | |
| 36,838 | 0 | 0 | List Costs Non Pass Through | 123,676 | 0 | |
| 0 | 75,838 | 0 | List Costs Pass Through | 0 | 75,838 | |
| 210 | 0 | 37 | Call Center Phone Charges | 1,315 | 0 | 3 |
| 47,881 | 433,440 | 117 | **TOTAL COST OF SALES** | 625,383 | 433,440 | 21 |
| 40,240 | 84,935 | (37) | **GOR** | 359,904 | 199,625 | (3 |
| | | | **PIECES** | | | |
| 0 | 0 | 0 | Fieldassist Customer Mail | 1,695,545 | 0 | |
| 0 | 1,300,000 | 0 | Customer Mail | 0 | 1,300,000 | |
| 0 | 1,300,000 | 0 | **TOTAL PIECES MAILED** | 1,695,545 | 1,300,000 | |

MAZDA
MZD

Date 06/20/96
Page   43

CTP Report
MAY 1996

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 1,695,545 PCS |
|---|---|---|---|---|---|---|
| Revenue | 91,924.65 | | 0.0000 | 989,089.07 | | 0.5833 |
| Costs | | % of REV | | | % of REV | |
| Material | 9,891.09 | 10.7600% | 0.0000 | 42,683.13 | 4.3154% | 0.0252 |
| Postage | 429.00 | 0.4667% | 0.0000 | 263,019.89 | 26.5921% | 0.1551 |
| Shipping | 4,317.35 | 4.6966% | 0.0000 | 16,959.49 | 1.7147% | 0.0100 |
| Other | 37,048.34 | 40.3029% | 0.0000 | 306,522.52 | 30.9904% | 0.1808 |
| Total CGS | 51,685.78 | 56.2262% | 0.0000 | 629,185.03 | 63.6126% | 0.3711 |
| GOR | 40,238.87 | 43.7738% | 0.0000 | 359,904.04 | 36.3874% | 0.2123 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 3,355.24 | 8.3383% | 0.0000 | 13,867.43 | 3.8531% | 0.0082 |
| 211 CALL CENTER | 5,429.97 | 13.4943% | 0.0000 | 58,214.83 | 16.1751% | 0.0343 |
| 250 SOFTWARE DEVELOPM | 70.20 | 0.1745% | 0.0000 | 1,404.60 | 0.3903% | 0.0008 |
| 255 SYSTEM IMPLEMENTA | 846.74 | 2.1043% | 0.0000 | 7,213.18 | 2.0042% | 0.0043 |
| 260 AM TEAM FIELDASSI | 5,259.02 | 13.0695% | 0.0000 | 23,104.72 | 6.4197% | 0.0136 |
| Total Agency | 14,961.17 | 37.1809% | 0.0000 | 103,804.76 | 28.8423% | 0.0612 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 5,044.07 | 12.5353% | 0.0000 | 15,602.85 | 4.3353% | 0.0092 |
| 350 CREATIVE CHICAGO | 22,627.85 | 56.2338% | 0.0000 | 133,758.22 | 37.1650% | 0.0789 |
| Total Creative | 27,671.92 | 68.7691% | 0.0000 | 149,361.07 | 41.5002% | 0.0881 |
| Production | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 33.50 | 0.0093% | 0.0000 |
| 401 WAREHOUSE | 392.42 | 0.9752% | 0.0000 | 1,464.98 | 0.4070% | 0.0009 |
| 405 SYSOUT PRINTING | 287.98 | 0.7157% | 0.0000 | 1,011.70 | 0.2811% | 0.0006 |
| 408 MAIL PROCESSING | 562.07 | 1.3968% | 0.0000 | 1,521.54 | 0.4228% | 0.0009 |
| 410 DATA CENTER | 592.39 | 1.4722% | 0.0000 | 1,662.05 | 0.4618% | 0.0010 |
| Total Production | 1,834.86 | 4.5599% | 0.0000 | 5,693.77 | 1.5820% | 0.0034 |
| Research | | | | | | |
| 516 RESEARCH | 0.00 | 0.0000% | 0.0000 | 3,328.58 | 0.9249% | 0.0020 |
| Total Research | 0.00 | 0.0000% | 0.0000 | 3,328.58 | 0.9249% | 0.0020 |
| Total Department Exp | 44,467.95 | 110.5099% | 0.0000 | 262,188.18 | 72.8495% | 0.1546 |
| CTP | -4,229.08 | -10.5099% | 0.0000 | 97,715.86 | 27.1505% | 0.0576 |

CONFIDENTIAL    0508

CUSTOMER DEVELOPMENT CORPORATION                                    Pε
CLIENT PROFITABILITY REPORT                                        Cat #
MZD GOR
For the Six Months Ended June 30, 1996

| -------------- CURRENT MONTH -------------- | | | | -------------- YEAR TO DATE -------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | SALES | | | |
| $12,500 | $12,500 | $37,500 | Account Management | $50,000 | $75,000 | $37 |
| 0 | 7,500 | 29,985 | Select Programming | 1,200 | 45,000 | 29 |
| 0 | 0 | 0 | Ad Hoc Research | 2,500 | 0 | |
| 240,432 | 0 | 0 | Field Assist Customer Mail | 476,819 | 0 | |
| 0 | 0 | 7,302 | Sales Client Billable Expenses | (28) | 0 | 7 |
| 0 | 0 | 0 | Customer Mail | 0 | 185,900 | |
| 0 | 0 | 0 | Other Mail | 0 | 5,400 | |
| 9,500 | 0 | 0 | Special Reports | 19,000 | 13,300 | |
| 0 | 0 | 22,500 | CMF Startup | 0 | 0 | 22 |
| 0 | 0 | 23,000 | Creative Startup | 0 | 0 | 23 |
| 8,607 | 0 | 6,500 | Creative Fees | 151,469 | 0 | 6 |
| 0 | 0 | 30 | Material Commissions | 2,824 | 0 | |
| 418 | 110 | 105 | Warehouse Storage | 1,870 | 660 | |
| 0 | 1,250 | 0 | Computer Processing | 0 | 2,500 | |
| 6,150 | 0 | 0 | Tapes | 11,600 | 3,300 | |
| 450 | 0 | 0 | Laser Entry | 450 | 3,000 | |
| 14,299 | 4,500 | 2,400 | Other Sales | 134,985 | 24,000 | 2 |
| 51,801 | 0 | 0 | Lists Non Pass Through | 177,278 | 0 | |
| 0 | 0 | 4,529 | Lists Pass Through | 0 | 75,838 | 4. |
| 0 | 0 | 0 | Presort | 0 | 2,125 | |
| 252,093 | 0 | 1,536 | Postage | 515,139 | 208,000 | 1 |
| 0 | 13,500 | 16,335 | Material | 16,515 | 27,000 | 16. |
| 3,882 | 0 | 959 | Shipping | 23,797 | 1,402 | 1. |
| 600,132 | 39,360 | 152,681 | TOTAL REVENUE | 1,585,418 | 672,425 | 152. |
| | | | | | | |
| | | | COST OF SALES | | | |
| 252,093 | 0 | 1,536 | Postage | 515,139 | 208,000 | 1, |
| 0 | 0 | 248 | Shipping Federal Express | 0 | 248 | |
| 3,882 | 0 | 711 | Shipping UPS | 23,797 | 1,154 | |
| (668) | 0 | 0 | UPS Shipping Discount | (3,623) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | (26) | 0 | |
| 0 | 0 | 16,335 | Materials | 16,515 | 0 | 16, |
| 0 | 0 | 7,302 | Client Billable Expenses | (28) | 0 | 7, |
| 191,685 | 0 | 0 | Outside Production | 373,217 | 0 | |
| 435 | 0 | 401 | Materials Non-billable | 22,828 | 148,200 | |
| 50,000 | 0 | 0 | List Costs Non Pass Through | 173,676 | 0 | |
| 0 | 0 | 4,529 | List Costs Pass Through | 0 | 75,838 | 4, |
| 261 | 0 | 552 | Call Center Phone Charges | 1,576 | 0 | |
| 497,688 | 0 | 31,614 | TOTAL COST OF SALES | 1,123,071 | 433,440 | 31, |
| 102,444 | 39,360 | 121,067 | GOR | 462,347 | 238,985 | 121, |
| | | | PIECES | | | |
| 1,648,043 | 0 | 0 | Fieldassist Customer Mail | 3,343,588 | 0 | |
| 0 | 0 | 0 | Customer Mail | 0 | 1,300,000 | |
| 1,648,043 | 0 | 0 | TOTAL PIECES MAILED | 3,343,588 | 1,300,000 | |

 CONFIDENTIAL    0509

MAZDA
MID

Date 07/22/96
Page   43

CTP Report
JUNE 1996

| | CURRENT MONTH | | 1,648,043 PCS | YEAR TO DATE | | 3,343,588 PCS |
|---|---|---|---|---|---|---|
| Revenue | 600,775.21 | | 0.3645 | 1,589,864.28 | | 0.4755 |
| Costs | | % of REV | | | % of REV | |
| Material | 1,079.31 | 0.1797% | 0.0007 | 43,762.44 | 2.7526% | 0.0131 |
| Postage | 252,092.52 | 41.9612% | 0.1530 | 515,112.41 | 32.3998% | 0.1541 |
| Shipping | 3,214.38 | 0.5350% | 0.0020 | 20,173.87 | 1.2689% | 0.0060 |
| Other | 241,946.67 | 40.2724% | 0.1468 | 548,469.19 | 34.4979% | 0.1640 |
| Total CGS | 498,332.88 | 82.9483% | 0.3024 | 1,127,517.91 | 70.9191% | 0.3372 |
| GOR | 102,442.33 | 17.0517% | 0.0622 | 462,346.37 | 29.0809% | 0.1383 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 2,064.26 | 2.0150% | 0.0013 | 15,931.69 | 3.4458% | 0.0048 |
| 211 CALL CENTER | 13,209.57 | 12.8946% | 0.0080 | 71,424.40 | 15.4482% | 0.0214 |
| 250 SOFTWARE DEVELOPM | 903.56 | 0.8820% | 0.0005 | 2,308.16 | 0.4992% | 0.0007 |
| 255 SYSTEM IMPLEMENTA | 1,690.68 | 1.6504% | 0.0010 | 8,903.86 | 1.9258% | 0.0027 |
| 260 AM TEAM FIELDASSI | 5,953.26 | 5.8113% | 0.0036 | 29,057.98 | 6.2849% | 0.0087 |
| Total Agency | 23,821.33 | 23.2534% | 0.0145 | 127,626.09 | 27.6040% | 0.0382 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 1,142.52 | 1.1153% | 0.0007 | 16,745.37 | 3.6218% | 0.0050 |
| 350 CREATIVE CHICAGO | 3,521.97 | 3.4380% | 0.0021 | 137,280.19 | 29.6921% | 0.0411 |
| Total Creative | 4,664.49 | 4.5533% | 0.0028 | 154,025.56 | 33.3139% | 0.0461 |
| Production | | | | | | |
| 400 LETTERSHOP | 9.03 | 0.0088% | 0.0000 | 42.53 | 0.0092% | 0.0000 |
| 401 WAREHOUSE | 406.55 | 0.3969% | 0.0002 | 1,871.53 | 0.4048% | 0.0006 |
| 404 LASER PRINTING | 24.40 | 0.0238% | 0.0000 | 24.40 | 0.0053% | 0.0000 |
| 405 SYSOUT PRINTING | 193.65 | 0.1890% | 0.0001 | 1,205.35 | 0.2607% | 0.0004 |
| 408 MAIL PROCESSING | 810.66 | 0.7913% | 0.0005 | 2,332.20 | 0.5044% | 0.0007 |
| 410 DATA CENTER | 82.95 | 0.0810% | 0.0001 | 1,745.00 | 0.3774% | 0.0005 |
| Total Production | 1,527.24 | 1.4908% | 0.0009 | 7,221.01 | 1.5618% | 0.0022 |
| Research | | | | | | |
| 516 RESEARCH | 650.95 | 0.6354% | 0.0004 | 3,979.53 | 0.8607% | 0.0012 |
| Total Research | 650.95 | 0.6354% | 0.0004 | 3,979.53 | 0.8607% | 0.0012 |
| Total Department Exp | 30,664.01 | 29.9329% | 0.0186 | 292,852.19 | 63.3404% | 0.0876 |
| CTP | 71,778.32 | 70.0671% | 0.0436 | 169,494.18 | 36.6596% | 0.0507 |

CONFIDENTIAL

0510

04-22-99         CUSTOMER DEVELOPMENT CORPORATION         Pa
8:12am           CLIENT PROFITABILITY REPORT         Cat #
                    MZD GOR
          For the Seven Months Ended July 31, 1996

| --- CURRENT MONTH --- | | | | --- YEAR TO DATE --- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $12,500 | $12,500 | $12,500 | Account Management | $62,500 | $87,500 | $50 |
| 0 | 7,500 | 8,400 | Select Programming | 1,200 | 52,500 | 38 |
| 4,700 | 0 | 0 | Ad Hoc Research | 7,200 | 0 | |
| 0 | 0 | 0 | Field Assist Customer Mail | 476,819 | 0 | |
| 0 | 0 | 0 | Sales Client Billable Expenses | (28) | 0 | 7 |
| 0 | 171,600 | 0 | Customer Mail | 0 | 357,500 | |
| 0 | 5,400 | 0 | Other Mail | 0 | 10,800 | |
| 0 | 13,300 | 0 | Special Reports | 19,000 | 26,600 | |
| 0 | 0 | 0 | CMF Startup | 0 | 0 | 22 |
| 0 | 0 | 0 | Creative Startup | 0 | 0 | 23 |
| 5,000 | 0 | 0 | Creative Fees | 156,469 | 0 | 6 |
| 8 | 0 | 3,252 | Material Commissions | 2,832 | 0 | 3 |
| 418 | 110 | 110 | Warehouse Storage | 2,288 | 770 | |
| 0 | 0 | 0 | Computer Processing | 0 | 2,500 | |
| 0 | 3,300 | 0 | Tapes | 11,600 | 6,600 | |
| 0 | 3,000 | 0 | Laser Entry | 450 | 6,000 | |
| 13,245 | 0 | 0 | Other Sales | 148,230 | 24,000 | 2, |
| 36,838 | 0 | 0 | Lists Non Pass Through | 214,116 | 0 | |
| 0 | 72,838 | 0 | Lists Pass Through | 0 | 148,676 | 4, |
| 0 | 2,125 | 0 | Presort | 0 | 4,250 | |
| 15 | 192,000 | 598 | Postage | 515,154 | 400,000 | 2, |
| 2,685 | 0 | 667 | Material | 19,200 | 27,000 | 17, |
| 472 | 1,402 | 263 | Shipping | 24,269 | 2,804 | 1, |
| 75,881 | 485,075 | 25,790 | **TOTAL REVENUE** | 1,661,299 | 1,157,500 | 178, |
| | | | **COST OF SALES** | | | |
| 15 | 192,000 | 598 | Postage | 515,154 | 400,000 | 2, |
| 0 | 248 | 0 | Shipping Federal Express | 0 | 496 | |
| 476 | 1,154 | 263 | Shipping UPS | 24,274 | 2,308 | 1, |
| (87) | 0 | 0 | UPS Shipping Discount | (3,711) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | (26) | 0 | |
| 2,685 | 0 | 667 | Materials | 19,200 | 0 | 17, |
| 0 | 0 | 0 | Client Billable Expenses | (28) | 0 | 7,. |
| 0 | 0 | 0 | Outside Production | 373,217 | 0 | |
| 0 | 136,800 | 217 | Materials Non-billable | 22,828 | 285,000 | |
| 36,838 | 0 | 0 | List Costs Non Pass Through | 210,514 | 0 | |
| 0 | 72,838 | 0 | List Costs Pass Through | 0 | 148,676 | 4,: |
| 285 | 0 | 107 | Call Center Phone Charges | 1,861 | 0 | |
| 40,212 | 403,040 | 1,852 | **TOTAL COST OF SALES** | 1,163,283 | 836,480 | 33, |
| 35,669 | 82,035 | 23,938 | **GOR** | 498,016 | 321,020 | 144, |
| | | | **PIECES** | | | |
| 0 | 0 | 0 | Fieldassist Customer Mail | 3,343,588 | 0 | |
| 0 | 1,200,000 | 0 | Customer Mail | 0 | 2,500,000 | |
| 0 | 1,200,000 | 0 | **TOTAL PIECES MAILED** | 3,343,588 | 2,500,000 | |



CONFIDENTIAL

0511

MAZDA
MZD

CTP Report
JULY 1996

Date 08/26/96
Page   43

|  | CURRENT MONTH |  | 0 PCS | YEAR TO DATE |  | 3,343,588 PCS |
|---|---|---|---|---|---|---|
| Revenue | 86,058.74 |  | 0.0000 | 1,675,923.02 |  | 0.5012 |
| Costs |  | % of REV |  |  | % of REV |  |
| Material | 13,025.81 | 15.1360% | 0.0000 | 56,788.25 | 3.3885% | 0.0170 |
| Postage | 14.92 | 0.0173% | 0.0000 | 515,127.33 | 30.7369% | 0.1541 |
| Shipping | 384.38 | 0.4466% | 0.0000 | 20,558.25 | 1.2267% | 0.0061 |
| Other | 37,123.11 | 43.1369% | 0.0000 | 585,592.30 | 34.9415% | 0.1751 |
| Total CGS | 50,548.22 | 58.7369% | 0.0000 | 1,178,066.13 | 70.2936% | 0.3523 |
| GOR | 35,510.52 | 41.2631% | 0.0000 | 497,856.89 | 29.7064% | 0.1489 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| Agency |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 4,864.38 | 13.6984% | 0.0000 | 20,796.07 | 4.1771% | 0.0062 |
| 202 LASER ENTRY | 185.52 | 0.5224% | 0.0000 | 185.52 | 0.0373% | 0.0001 |
| 211 CALL CENTER | 11,727.52 | 33.0255% | 0.0000 | 83,151.92 | 16.7020% | 0.0249 |
| 250 SOFTWARE DEVELOPM | 286.20 | 0.8060% | 0.0000 | 2,594.36 | 0.5211% | 0.0008 |
| 255 SYSTEM IMPLEMENTA | 1,316.77 | 3.7081% | 0.0000 | 10,220.63 | 2.0529% | 0.0031 |
| 260 AM TEAM FIELDASSI | 7,436.26 | 20.9410% | 0.0000 | 36,494.24 | 7.3303% | 0.0109 |
| Total Agency | 25,816.65 | 72.7014% | 0.0000 | 153,442.74 | 30.8207% | 0.0459 |
| Creative |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 0.00 | 0.0000% | 0.0000 | 16,745.37 | 3.3635% | 0.0050 |
| 350 CREATIVE CHICAGO | 7,602.19 | 21.4083% | 0.0000 | 144,882.38 | 29.1012% | 0.0433 |
| Total Creative | 7,602.19 | 21.4083% | 0.0000 | 161,627.75 | 32.4647% | 0.0483 |
| Production |  |  |  |  |  |  |
| 400 LETTERSHOP | 23.67 | 0.0667% | 0.0000 | 66.20 | 0.0133% | 0.0000 |
| 401 WAREHOUSE | 790.17 | 2.2252% | 0.0000 | 2,661.70 | 0.5346% | 0.0008 |
| 404 LASER PRINTING | 0.00 | 0.0000% | 0.0000 | 24.40 | 0.0049% | 0.0000 |
| 405 SYSOUT PRINTING | 116.23 | 0.3273% | 0.0000 | 1,321.58 | 0.2655% | 0.0004 |
| 408 MAIL PROCESSING | 0.00 | 0.0000% | 0.0000 | 2,332.20 | 0.4684% | 0.0007 |
| 410 DATA CENTER | 522.16 | 1.4704% | 0.0000 | 2,267.16 | 0.4554% | 0.0007 |
| Total Production | 1,452.23 | 4.0896% | 0.0000 | 8,673.24 | 1.7421% | 0.0026 |
| Research |  |  |  |  |  |  |
| 516 RESEARCH | 1,513.05 | 4.2609% | 0.0000 | 5,492.58 | 1.1032% | 0.0016 |
| Total Research | 1,513.05 | 4.2609% | 0.0000 | 5,492.58 | 1.1032% | 0.0016 |
| Total Department Exp | 36,384.12 | 102.4601% | 0.0000 | 329,236.31 | 66.1307% | 0.0985 |
| CTP | -873.60 | -2.4601% | 0.0000 | 168,620.58 | 33.8693% | 0.0504 |

CONFIDENTIAL    0512

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
|---|---|---|---|---|---|---|
| | | | **SALES** | | | |
| $12,500 | $12,500 | $12,500 | Account Management | $75,000 | $100,000 | $62 |
| 0 | 7,500 | 0 | Select Programming | 1,200 | 60,000 | 38 |
| 0 | 0 | 0 | Ad Hoc Research | 7,200 | 0 | |
| 0 | 0 | 246,555 | Field Assist Customer Mail | 476,819 | 0 | 246 |
| 0 | 0 | 0 | Sales Client Billable Expenses | (28) | 0 | 7 |
| 0 | 0 | 0 | Customer Mail | 0 | 357,500 | |
| 0 | 0 | 0 | Other Mail | 0 | 10,800 | |
| 0 | 0 | 16,800 | Special Reports | 19,000 | 26,600 | 16 |
| 0 | 0 | 0 | CMF Startup | 0 | 0 | 22 |
| 0 | 0 | 0 | Creative Startup | 0 | 0 | 23 |
| 3,282 | 0 | 0 | Creative Fees | 159,751 | 0 | 6, |
| 0 | 0 | 1,721 | Material Commissions | 2,832 | 0 | 5, |
| 858 | 110 | 132 | Warehouse Storage | 3,146 | 880 | |
| 0 | 1,250 | 0 | Computer Processing | 0 | 3,750 | |
| 0 | 0 | 3,300 | Tapes | 11,600 | 6,600 | 3, |
| 0 | 0 | 0 | Laser Entry | 450 | 6,000 | |
| 12,005 | 4,500 | 3,077 | Other Sales | 160,235 | 28,500 | 5, |
| 0 | 0 | 108,119 | Lists Non Pass Through | 214,116 | 0 | 108, |
| 0 | 0 | 0 | Lists Pass Through | 0 | 148,676 | 4, |
| 0 | 0 | 0 | Presort | 0 | 4,250 | |
| 285 | 0 | 272,585 | Postage | 515,438 | 400,000 | 274, |
| 0 | 13,500 | 45,440 | Material | 19,200 | 40,500 | 62, |
| 7,437 | 0 | 0 | Shipping | 31,706 | 2,804 | 1, |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| 36,367 | 39,360 | 710,229 | TOTAL REVENUE | 1,697,665 | 1,196,860 | 888, |
| | | | | | | |
| | | | **COST OF SALES** | | | |
| 285 | 0 | 272,585 | Postage | 515,438 | 400,000 | 274, |
| 0 | 0 | 0 | Shipping Federal Express | 0 | 496 | |
| 7,437 | 0 | 0 | Shipping UPS | 31,711 | 2,308 | 1, |
| (1,281) | 0 | 0 | UPS Shipping Discount | (4,992) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | (26) | 0 | |
| 0 | 0 | 45,440 | Materials | 19,200 | 0 | 62, |
| 0 | 0 | 0 | Client Billable Expenses | (28) | 0 | 7, |
| 0 | 0 | 205,688 | Outside Production | 373,217 | 0 | 205, |
| 0 | 0 | 0 | Materials Non-billable | 22,828 | 285,000 | |
| 0 | 0 | 104,194 | List Costs Non Pass Through | 210,514 | 0 | 104, |
| 0 | 0 | 0 | List Costs Pass Through | 0 | 148,676 | 4, |
| 50 | 0 | 51 | Call Center Phone Charges | 1,911 | 0 | 7 |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| 6,491 | 0 | 627,958 | TOTAL COST OF SALES | 1,169,773 | 836,480 | 661, |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| 29,876 | 39,360 | 82,271 | GOR | 527,892 | 360,380 | 227, |
| =============== | ============== | ============== | | =============== | =============== | ========== |
| | | | **PIECES** | | | |
| 0 | 0 | 1,768,752 | Fieldassist Customer Mail | 3,343,588 | 0 | 1,768,7 |
| 0 | 0 | 0 | Customer Mail | 0 | 2,500,000 | |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| 0 | 0 | 1,768,752 | TOTAL PIECES MAILED | 3,343,588 | 2,500,000 | 1,768,7 |
| =============== | ============== | ============== | | =============== | =============== | ========== |

CONFIDENTIAL

0513

MAZDA
MZD

CTP Report
AUGUST 1996

Date 10/01/96
Page   43

|  | CURRENT MONTH |  | O PCS | YEAR TO DATE |  | 3,343,588 PCS |
|---|---|---|---|---|---|---|
| Revenue | 36,367.18 |  | 0.0000 | 1,712,290.20 |  | 0.5121 |
| Costs |  | % of REV |  |  | % of REV |  |
| Material | 0.00 | 0.0000% | 0.0000 | 56,788.25 | 3.3165% | 0.0170 |
| Postage | 284.93 | 0.7835% | 0.0000 | 515,412.26 | 30.1008% | 0.1541 |
| Shipping | 6,156.23 | 16.9280% | 0.0000 | 26,714.48 | 1.5602% | 0.0080 |
| Other | 49.75 | 0.1368% | 0.0000 | 585,642.05 | 34.2023% | 0.1752 |
| Total CGS | 6,490.91 | 17.8483% | 0.0000 | 1,184,557.04 | 69.1797% | 0.3543 |
| GOR | 29,876.27 | 82.1517% | 0.0000 | 527,733.16 | 30.8203% | 0.1578 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| Agency |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 1,874.15 | 6.2730% | 0.0000 | 22,670.22 | 4.2958% | 0.0068 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 185.52 | 0.0352% | 0.0001 |
| 211 CALL CENTER | 6,751.02 | 22.5966% | 0.0000 | 89,902.94 | 17.0357% | 0.0269 |
| 250 SOFTWARE DEVELOPM | 194.00 | 0.6493% | 0.0000 | 2,788.36 | 0.5284% | 0.0008 |
| 255 SYSTEM IMPLEMENTA | 343.04 | 1.1482% | 0.0000 | 10,563.67 | 2.0017% | 0.0032 |
| 260 AM TEAM FIELDASSI | 8,309.28 | 27.8123% | 0.0000 | 44,803.52 | 8.4898% | 0.0134 |
| Total Agency | 17,471.49 | 58.4795% | 0.0000 | 170,914.23 | 32.3865% | 0.0511 |
| Creative |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 246.97 | 0.8266% | 0.0000 | 16,992.34 | 3.2199% | 0.0051 |
| 350 CREATIVE CHICAGO | 2,336.13 | 7.8193% | 0.0000 | 147,218.51 | 27.8964% | 0.0440 |
| Total Creative | 2,583.10 | 8.6460% | 0.0000 | 164,210.85 | 31.1163% | 0.0491 |
| Production |  |  |  |  |  |  |
| 400 LETTERSHOP | 271.91 | 0.9101% | 0.0000 | 338.11 | 0.0641% | 0.0001 |
| 401 WAREHOUSE | 362.35 | 1.2128% | 0.0000 | 3,024.05 | 0.5730% | 0.0009 |
| 403 DATA ENTRY | 44.53 | 0.1490% | 0.0000 | 44.53 | 0.0084% | 0.0000 |
| 404 LASER PRINTING | 4,655.29 | 15.5819% | 0.0000 | 4,679.69 | 0.8868% | 0.0014 |
| 405 SYSOUT PRINTING | 451.27 | 1.5105% | 0.0000 | 1,772.85 | 0.3359% | 0.0005 |
| 408 MAIL PROCESSING | 1,744.32 | 5.8385% | 0.0000 | 4,076.52 | 0.7725% | 0.0012 |
| 410 DATA CENTER | 402.00 | 1.3455% | 0.0000 | 2,669.16 | 0.5058% | 0.0008 |
| Total Production | 7,931.67 | 26.5484% | 0.0000 | 16,604.91 | 3.1465% | 0.0050 |
| Research |  |  |  |  |  |  |
| 516 RESEARCH | 52.50 | 0.1757% | 0.0000 | 5,545.08 | 1.0507% | 0.0017 |
| Total Research | 52.50 | 0.1757% | 0.0000 | 5,545.08 | 1.0507% | 0.0017 |
| Total Department Exp | 28,038.76 | 93.8496% | 0.0000 | 357,275.07 | 67.6999% | 0.1069 |
| CTP | 1,837.51 | 6.1504% | 0.0000 | 170,458.09 | 32.3001% | 0.0510 |

CONFIDENTIAL                0514

04-22-99                          CUSTOMER DEVELOPMENT CORPORATION                                    Pa
8:13am                               CLIENT PROFITABILITY REPORT                                      Cat #
                                              MZD GOR
                              For the Nine Months Ended September 30, 1996

| -------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE/ |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $12,500 | $0 | $0 | License Fees | $12,500 | $0 | |
| 0 | 12,500 | 12,500 | Account Management | 75,000 | 112,500 | 75, |
| 0 | 7,500 | 22,500 | Select Programming | 1,200 | 67,500 | 60, |
| 0 | 0 | 0 | Ad Hoc Research | 7,200 | 0 | |
| 168,794 | 0 | 0 | Field Assist Customer Mail | 645,614 | 0 | 246, |
| 0 | 0 | 0 | Sales Client Billable Expenses | (28) | 0 | 7, |
| 0 | 0 | 0 | Customer Mail | 0 | 357,500 | |
| 0 | 0 | 0 | Other Mail | 0 | 10,800 | |
| 13,000 | 0 | 0 | Special Reports | 32,000 | 26,600 | 16, |
| 0 | 0 | 0 | CMF Startup | 0 | 0 | 22, |
| 0 | 0 | 0 | Creative Startup | 0 | 0 | 23, |
| 0 | 30,000 | 77,000 | Creative Fees | 159,751 | 30,000 | 83, |
| 0 | 0 | 805 | Material Commissions | 2,832 | 0 | 5, |
| 418 | 110 | 66 | Warehouse Storage | 3,564 | 990 | |
| 0 | 0 | 0 | Computer Processing | 0 | 3,750 | |
| 4,750 | 0 | 0 | Tapes | 16,350 | 6,600 | 3, |
| 0 | 0 | 0 | Laser Entry | 450 | 6,000 | |
| 11,975 | 0 | 15,005 | Other Sales | 172,210 | 28,500 | 20, |
| 0 | 0 | (17) | Lists Non Pass Through | 214,116 | 0 | 108, |
| 0 | 0 | 0 | Lists Pass Through | 0 | 148,676 | 4,5 |
| 1,820 | 0 | 0 | Presort | 1,820 | 4,250 | |
| 239,910 | 0 | (1,107) | Postage | 755,349 | 400,000 | 273,6 |
| 0 | 0 | 4,382 | Material | 19,200 | 40,500 | 66,8 |
| 792 | 0 | 6,629 | Shipping | 32,498 | 2,804 | 8,0 |
| --- | --- | --- | | --- | --- | --- |
| 453,959 | 50,110 | 137,763 | **TOTAL REVENUE** | 2,151,626 | 1,246,970 | 1,026,6 |
| --- | --- | --- | | --- | --- | --- |
| | | | **COST OF SALES** | | | |
| 239,910 | 0 | (1,107) | Postage | 755,349 | 400,000 | 273,6 |
| 0 | 0 | 0 | Shipping Federal Express | 0 | 496 | 2 |
| 792 | 0 | 6,629 | Shipping UPS | 32,503 | 2,308 | 7,7 |
| (132) | 0 | (1,151) | UPS Shipping Discount | (5,124) | 0 | (1,1 |
| 2,721 | 0 | 0 | Postage Non-billable | 2,695 | 0 | |
| 0 | 0 | 4,382 | Materials | 19,200 | 0 | 66,8 |
| 0 | 0 | 0 | Client Billable Expenses | (28) | 0 | 7,3 |
| 112,812 | 0 | 0 | Outside Production | 486,029 | 0 | 205,6 |
| 0 | 0 | 607 | Materials Non-billable | 22,828 | 285,000 | 1,2 |
| 0 | 0 | 0 | List Costs Non Pass Through | 210,514 | 0 | 104,1 |
| 0 | 0 | 0 | List Costs Pass Through | 0 | 148,676 | 4,5 |
| 513 | 0 | 155 | Call Center Phone Charges | 2,423 | 0 | 9 |
| --- | --- | --- | | --- | --- | --- |
| 356,616 | 0 | 9,515 | **TOTAL COST OF SALES** | 1,526,389 | 836,480 | 671,1 |
| --- | --- | --- | | --- | --- | --- |
| 97,343 | 50,110 | 128,248 | **GOR** | 625,237 | 410,490 | 355,4 |
| ================ | ================ | ================ | | ================ | ================ | ============ |
| | | | **PIECES** | | | |
| 1,483,013 | 0 | 0 | Fieldassist Customer Mail | 4,826,601 | 0 | 1,768,75 |
| 0 | 0 | 0 | Customer Mail | 0 | 2,500,000 | |
| --- | --- | --- | | --- | --- | --- |
| 1,483,013 | 0 | 0 | **TOTAL PIECES MAILED** | 4,826,601 | 2,500,000 | 1,768,75 |

CONFIDENTIAL

0515

04-22-99                          CUSTOMER DEVELOPMENT CORPORATION                        P
8:13am                              CLIENT PROFITABILITY REPORT                          Cat #
                                             MZD GOR
                              For the Nine Months Ended September 30, 1996

| -------------- CURRENT MONTH -------------- | | | -------------- YEAR TO DATE ----------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | ACTUAL | BUDGET | PRIOR Y |
| -------------- | -------------- | -------------- | -------------- | -------------- | -------- |
| =============== | ============== | ============== | =============== | =============== | ======== |

CONFIDENTIAL                    0516

MAZDA                                                                    Date 10/24/96
MZD                                        CTP Report                    Page   43
                                          SEPTEMBER 1996

|  | CURRENT MONTH | | 1,483,013 PCS | YEAR TO DATE | | 4,826,601 PCS |
|---|---|---|---|---|---|---|
| Revenue | 453,959.74 | | 0.3061 | 2,166,249.94 | | 0.4488 |
| Costs | | % of REV | | | % of REV | |
| Material | 0.00 | 0.0000% | 0.0000 | 56,788.25 | 2.6215% | .0.0118 |
| Postage | 242,631.93 | 53.4479% | 0.1636 | 758,044.19 | 34.9934% | 0.1571 |
| Shipping | 659.77 | 0.1453% | 0.0004 | 27,374.25 | 1.2637% | 0.0057 |
| Other | 113,324.12 | 24.9635% | 0.0764 | 698,966.17 | 32.2662% | 0.1448 |
| Total CGS | 356,615.82 | 78.5567% | 0.2405 | 1,541,172.86 | 71.1447% | 0.3193 |
| GOR | 97,343.92 | 21.4433% | 0.0656 | 625,077.08 | 28.8553% | 0.1295 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 679.32 | 0.6979% | 0.0005 | 23,349.54 | 3.7355% | 0.0048 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 185.52 | 0.0297% | 0.0000 |
| 211 CALL CENTER | 14,262.12 | 14.6513% | 0.0096 | 104,165.06 | 16.6644% | 0.0216 |
| 250 SOFTWARE DEVELOPM | 98.56 | 0.1012% | 0.0001 | 2,886.92 | 0.4619% | 0.0006 |
| 255 SYSTEM IMPLEMENTA | 561.70 | 0.5770% | 0.0004 | 11,125.37 | 1.7798% | 0.0023 |
| 260 AM TEAM FIELDASSI | 7,099.89 | 7.2936% | 0.0048 | 51,903.41 | 8.3035% | 0.0108 |
| Total Agency | 22,701.59 | 23.3210% | 0.0153 | 193,615.82 | 30.9747% | 0.0401 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 150.74 | 0.1549% | 0.0001 | 17,143.08 | 2.7426% | 0.0036 |
| 350 CREATIVE CHICAGO | 648.00 | 0.6657% | 0.0004 | 147,866.51 | 23.6557% | 0.0306 |
| Total Creative | 798.74 | 0.8205% | 0.0005 | 165,009.59 | 26.3983% | 0.0342 |
| Production | | | | | | |
| 400 LETTERSHOP | 9,018.03 | 9.2641% | 0.0061 | 9,356.14 | 1.4968% | 0.0019 |
| 401 WAREHOUSE | 346.59 | 0.3560% | 0.0002 | 3,370.64 | 0.5392% | 0.0007 |
| 402 BAR CODER | 310.86 | 0.3193% | 0.0002 | 310.86 | 0.0497% | 0.0001 |
| 403 DATA ENTRY | 0.00 | 0.0000% | 0.0000 | 44.53 | 0.0071% | 0.0000 |
| 404 LASER PRINTING | 10,833.03 | 11.1286% | 0.0073 | 15,512.72 | 2.4817% | 0.0032 |
| 405 SYSOUT PRINTING | 110.52 | 0.1135% | 0.0001 | 1,883.37 | 0.3013% | 0.0004 |
| 408 MAIL PROCESSING | 2,113.80 | 2.1715% | 0.0014 | 6,190.32 | 0.9903% | 0.0013 |
| 410 DATA CENTER | 176.78 | 0.1816% | 0.0001 | 2,845.94 | 0.4553% | 0.0006 |
| Total Production | 22,909.61 | 23.5347% | 0.0154 | 39,514.52 | 6.3215% | 0.0082 |
| Research | | | | | | |
| 516 RESEARCH | 1,507.38 | 1.5485% | 0.0010 | 7,052.46 | 1.1283% | 0.0015 |
| Total Research | 1,507.38 | 1.5485% | 0.0010 | 7,052.46 | 1.1283% | 0.0015 |
| Total Department Exp | 47,917.32 | 49.2248% | 0.0323 | 405,192.39 | 64.8228% | 0.0839 |
| CTP | 49,426.60 | 50.7752% | 0.0333 | 219,884.69 | 35.1772% | 0.0456 |

CONFIDENTIAL    0517

CONFIDENTIAL

```
04-22-99                         CUSTOMER DEVELOPMENT CORPORATION                                    Pa
8:14am                             CLIENT PROFITABILITY REPORT                                     Cat #
                                            MZD GOR
                                 For the Ten Months Ended October 31, 1996
```

| --- CURRENT MONTH --- | | | | --- YEAR TO DATE --- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
|---|---|---|---|---|---|---|
| | | | **SALES** | | | |
| $0 | $0 | $0 | License Fees | $12,500 | $0 | |
| 12,500 | 12,500 | 12,500 | Account Management | 87,500 | 125,000 | 87 |
| 0 | 7,500 | 0 | Select Programming | 1,200 | 75,000 | 60 |
| 5,000 | 0 | 0 | Call Center | 5,000 | 0 | |
| 0 | 0 | 0 | Ad Hoc Research | 7,200 | 0 | |
| 14,558 | 0 | 0 | Field Assist Customer Mail | 660,172 | 0 | 246 |
| 0 | 0 | 0 | Sales Client Billable Expenses | (28) | 0 | 7 |
| 0 | 157,300 | 0 | Customer Mail | 0 | 514,800 | |
| 0 | 5,400 | 0 | Other Mail | 0 | 16,200 | |
| 4,450 | 13,300 | 0 | Special Reports | 36,450 | 39,900 | 16 |
| 0 | 0 | 0 | CMF Startup | 0 | 0 | 22 |
| 0 | 0 | 0 | Creative Startup | 0 | 0 | 23 |
| 0 | 30,000 | (12,500) | Creative Fees | 159,751 | 60,000 | 71 |
| 203 | 0 | 0 | Material Commissions | 3,035 | 0 | 5 |
| 396 | 110 | 88 | Warehouse Storage | 3,960 | 1,100 | |
| 0 | 0 | 0 | Computer Processing | 0 | 3,750 | |
| 0 | 3,300 | 0 | Tapes | 16,350 | 9,900 | 3 |
| 0 | 3,000 | 0 | Laser Entry | 450 | 9,000 | |
| 5,924 | 0 | 0 | Other Sales | 178,134 | 28,500 | 20, |
| 0 | 0 | 0 | Lists Non Pass Through | 214,116 | 0 | 108, |
| 0 | 69,838 | 0 | Lists Pass Through | 0 | 218,514 | 4, |
| 36 | 2,125 | 0 | Presort | 1,856 | 6,375 | |
| (1,625) | 176,000 | 0 | Postage | 753,724 | 576,000 | 273, |
| 3,364 | 0 | 0 | Material | 22,564 | 40,500 | 66, |
| 288 | 1,402 | 3,532 | Shipping | 32,786 | 4,206 | 11, |
| 45,094 | 481,775 | 3,620 | TOTAL REVENUE | 2,196,720 | 1,728,745 | 1,030, |
| | | | | | | |
| | | | **COST OF SALES** | | | |
| (1,625) | 176,000 | 0 | Postage | 753,724 | 576,000 | 273, |
| 0 | 248 | 0 | Shipping Federal Express | 0 | 744 | |
| 288 | 1,154 | 3,532 | Shipping UPS | 32,791 | 3,462 | 11, |
| (37) | 0 | (745) | UPS Shipping Discount | (5,161) | 0 | (1, |
| (271) | 0 | 0 | Postage Non-billable | 2,424 | 0 | |
| 3,364 | 0 | 0 | Materials | 22,564 | 0 | 66, |
| 0 | 0 | 0 | Client Billable Expenses | (28) | 0 | 7, |
| 537 | 0 | 0 | Outside Production | 486,566 | 0 | 205, |
| 1,540 | 125,400 | 0 | Materials Non-billable | 24,368 | 410,400 | 1, |
| 0 | 0 | 0 | List Costs Non Pass Through | 210,514 | 0 | 104, |
| 0 | 69,838 | 0 | List Costs Pass Through | 0 | 218,514 | 4, |
| 520 | 0 | 103 | Call Center Phone Charges | 2,943 | 0 | 1, |
| 4,316 | 372,640 | 2,890 | TOTAL COST OF SALES | 1,530,705 | 1,209,120 | 674, |
| 40,778 | 109,135 | 730 | GOR | 666,015 | 519,625 | 356, |
| | | | **PIECES** | | | |
| 0 | 0 | 0 | Fieldassist Customer Mail | 4,826,601 | 0 | 1,768, |
| 0 | 1,100,000 | 0 | Customer Mail | 0 | 3,600,000 | |

CONFIDENTIAL     0518


04-22-99                          CUSTOMER DEVELOPMENT CORPORATION                                        Pi
8:14am                            CLIENT PROFITABILITY REPORT                                          Cat #
                                  MZD GOR
                          For the Ten Months Ended October 31, 1996

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------ | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
| --------------- | --------------- | --------------- | | --------------- | --------------- | --------- |
| $0 | $1,100,000 | $0 | TOTAL PIECES MAILED | $4,826,601 | $3,600,000 | $1,76&  |
| =============== | ============== | ============== | | =============== | =============== | ========== |

CONFIDENTIAL    0519

MAZDA
MZD

Date 11/23/96
Page  43

CTP Report
OCTOBER 1996

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 4,826,601 PCS |
|---|---|---|---|---|---|---|
| Revenue | 45,026.23 | | 0.0000 | 2,211,276.17 | | 0.4581 |
| | | | | | | |
| Costs | | % of REV | | | % of REV | |
| Material | 4,904.50 | 10.8925% | 0.0000 | 61,692.75 | 2.7899% | 0.0128 |
| Postage | -1,896.20 | -4.2113% | 0.0000 | 756,147.99 | 34.1951% | 0.1567 |
| Shipping | 250.78 | 0.5570% | 0.0000 | 27,625.03 | 1.2493% | 0.0057 |
| Other | 1,057.40 | 2.3484% | 0.0000 | 700,023.57 | 31.6570% | 0.1450 |
| Total CGS | 4,316.48 | 9.5866% | 0.0000 | 1,545,489.34 | 69.8913% | 0.3202 |
| | | | | | | |
| GOR | 40,709.75 | 90.4134% | 0.0000 | 665,786.83 | 30.1087% | 0.1379 |
| | | | | | | |
| Expenses | | % of GOR | | | % of GOR | |
| | | | | | | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 595.84 | 1.4636% | 0.0000 | 23,945.38 | 3.5966% | 0.0050 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 185.52 | 0.0279% | 0.0000 |
| 211 CALL CENTER | 10,823.13 | 26.5861% | 0.0000 | 114,988.19 | 17.2710% | 0.0238 |
| 250 SOFTWARE DEVELOPM | 202.00 | 0.4962% | 0.0000 | 3,088.92 | 0.4640% | 0.0006 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 11,125.37 | 1.6710% | 0.0023 |
| 260 AM TEAM FIELDASSI | 5,277.22 | 12.9630% | 0.0000 | 57,180.63 | 8.5884% | 0.0118 |
| Total Agency | 16,898.19 | 41.5090% | 0.0000 | 210,514.01 | 31.6188% | 0.0436 |
| | | | | | | |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 933.21 | 2.2924% | 0.0000 | 18,076.29 | 2.7150% | 0.0037 |
| 350 CREATIVE CHICAGO | 331.54 | 0.8144% | 0.0000 | 148,198.05 | 22.2591% | 0.0307 |
| Total Creative | 1,264.75 | 3.1067% | 0.0000 | 166,274.34 | 24.9741% | 0.0344 |
| | | | | | | |
| Production | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 9,356.14 | 1.4053% | 0.0019 |
| 401 WAREHOUSE | 330.62 | 0.8121% | 0.0000 | 3,701.26 | 0.5559% | 0.0008 |
| 402 BAR CODER | 0.00 | 0.0000% | 0.0000 | 310.86 | 0.0467% | 0.0001 |
| 403 DATA ENTRY | 0.00 | 0.0000% | 0.0000 | 44.53 | 0.0067% | 0.0000 |
| 404 LASER PRINTING | 0.00 | 0.0000% | 0.0000 | 15,512.72 | 2.3300% | 0.0032 |
| 405 SYSOUT PRINTING | 192.68 | 0.4733% | 0.0000 | 2,076.05 | 0.3118% | 0.0004 |
| 408 MAIL PROCESSING | 0.00 | 0.0000% | 0.0000 | 6,190.32 | 0.9298% | 0.0013 |
| 410 DATA CENTER | 76.46 | 0.1878% | 0.0000 | 2,922.40 | 0.4389% | 0.0006 |
| Total Production | 599.76 | 1.4733% | 0.0000 | 40,114.28 | 6.0251% | 0.0083 |
| | | | | | | |
| Research | | | | | | |
| 516 RESEARCH | 887.40 | 2.1798% | 0.0000 | 7,939.86 | 1.1926% | 0.0016 |
| Total Research | 887.40 | 2.1798% | 0.0000 | 7,939.86 | 1.1926% | 0.0016 |
| | | | | | | |
| Total Department Exp | 19,650.10 | 48.2688% | 0.0000 | 424,842.49 | 63.8106% | 0.0880 |
| | | | | | | |
| CTP | 21,059.65 | 51.7312% | 0.0000 | 240,944.34 | 36.1894% | 0.0499 |

CONFIDENTIAL          0520

04-22-99                          CUSTOMER DEVELOPMENT CORPORATION                                    Pa
8:17am                              CLIENT PROFITABILITY REPORT                                      Cat #
                                              MZD GOR
                                 For the Eleven Months Ended November 30, 1996

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| | | | **SALES** | | | |
| $0 | $0 | $0 | License Fees | $12,500 | $0 | |
| 0 | 12,500 | 12,500 | Account Management | 87,500 | 137,500 | 100 |
| 0 | 7,500 | 1,750 | Select Programming | 1,200 | 82,500 | 62 |
| 0 | 0 | 0 | Call Center | 5,000 | 0 | |
| 0 | 0 | 34,877 | Ad Hoc Research | 7,200 | 0 | 34 |
| 221,018 | 0 | 0 | Field Assist Customer Mail | 881,189 | 0 | 246 |
| 0 | 0 | 6,823 | Sales Client Billable Expenses | (28) | 0 | 14 |
| 0 | 143,000 | 0 | Customer Mail | 0 | 657,800 | |
| 0 | 0 | 0 | Other Mail | 0 | 16,200 | |
| 16,000 | 0 | 0 | Special Reports | 52,450 | 39,900 | 16, |
| 0 | 0 | 0 | CMF Startup | 0 | 0 | 22, |
| 0 | 0 | 0 | Creative Startup | 0 | 0 | 23, |
| 0 | 30,000 | 5,796 | Creative Fees | 159,751 | 90,000 | 76, |
| 0 | 0 | 2,271 | Material Commissions | 3,035 | 0 | 8, |
| 572 | 110 | 110 | Warehouse Storage | 4,532 | 1,210 | |
| 0 | 0 | 0 | Computer Processing | 0 | 3,750 | |
| 4,300 | 0 | 700 | Tapes | 20,650 | 9,900 | 4, |
| 0 | 0 | 0 | Laser Entry | 450 | 9,000 | |
| 1,787 | 0 | 0 | Other Sales | 179,921 | 28,500 | 20, |
| 0 | 0 | 0 | Lists Non Pass Through | 214,116 | 0 | 108, |
| 0 | 0 | 0 | Lists Pass Through | 0 | 218,514 | 4, |
| 0 | 0 | 0 | Presort | 1,856 | 6,375 | |
| 214,432 | 0 | 355 | Postage | 968,156 | 576,000 | 273, |
| 0 | 0 | 22,603 | Material | 22,564 | 40,500 | 89, |
| 0 | 0 | 56 | Shipping | 32,786 | 4,206 | 11, |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| 458,109 | 193,110 | 87,841 | **TOTAL REVENUE** | 2,654,828 | 1,921,855 | 1,118, |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| | | | **COST OF SALES** | | | |
| 214,432 | 0 | 355 | Postage | 968,156 | 576,000 | 273, |
| 0 | 0 | 0 | Shipping Federal Express | 0 | 744 | |
| 0 | 0 | 56 | Shipping UPS | 32,791 | 3,462 | 11, |
| (1,146) | 0 | (925) | UPS Shipping Discount | (6,306) | 0 | (2, |
| (180) | 0 | 0 | Postage Non-billable | 2,244 | 0 | |
| 0 | 0 | 13,599 | Materials Research | 0 | 0 | 13, |
| 0 | 0 | 22,603 | Materials | 22,564 | 0 | 89, |
| 0 | 0 | 6,823 | Client Billable Expenses | (28) | 0 | 14, |
| 179,018 | 0 | 0 | Outside Production | 665,584 | 0 | 205, |
| 0 | 0 | 40 | Materials Non-billable | 24,368 | 410,400 | 1, |
| 0 | 0 | 0 | List Costs Non Pass Through | 210,514 | 0 | 104, |
| 0 | 0 | 0 | List Costs Pass Through | 0 | 218,514 | 4, |
| 183 | 0 | 45 | Call Center Phone Charges | 3,126 | 0 | 1, |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| 392,307 | 0 | 42,596 | **TOTAL COST OF SALES** | 1,923,013 | 1,209,120 | 716, |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| 65,802 | 193,110 | 45,245 | **GOR** | 731,815 | 712,735 | 401, |
| =============== | =============== | =============== | | =============== | =============== | ========= |
| | | | **PIECES** | | | |
| 1,429,549 | 0 | 0 | Fieldassist Customer Mail | 6,256,150 | 0 | 1,768, |
| 0 | 0 | 0 | Customer Mail | 0 | 3,600,000 | |

CONFIDENTIAL    0521

04-22-99                                    CUSTOMER DEVELOPMENT CORPORATION                                    Pag
8:17am                                       CLIENT PROFITABILITY REPORT                                        Cat #
                                                      MZD GOR
                                     For the Eleven Months Ended November 30, 1996

| -------------- CURRENT MONTH -------------- | | | | --------------- YEAR TO DATE -------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE/ |
| --- | --- | --- | --- | --- | --- | --- |
| 1,429,549 | 0 | 0 | TOTAL PIECES MAILED | 6,256,150 | 3,600,000 | 1,768, |
| =============== | ============== | ============== | | =============== | =============== | =========== |

CONFIDENTIAL          0522

MAZDA
MZD

CTP Report
NOVEMBER 1996

Date 12/16/96
Page   43

| | CURRENT MONTH | | 1,429,549 PCS | YEAR TO DATE | | 6,256,150 PCS |
|---|---|---|---|---|---|---|
| Revenue | 458,109.08 | | 0.3205 | 2,669,385.25 | | 0.4267 |
| **Costs** | | % of REV | | | % of REV | |
| Material | 0.00 | 0.0000% | 0.0000 | 61,692.75 | 2.3111% | 0.0099 |
| Postage | 214,252.35 | 46.7689% | 0.1499 | 970,400.34 | 36.3530% | 0.1551 |
| Shipping | -1,145.55 | -0.2501% | -0.0008 | 26,479.48 | 0.9920% | 0.0042 |
| Other | 179,200.90 | 39.1175% | 0.1254 | 879,224.47 | 32.9373% | 0.1405 |
| Total CGS | 392,307.70 | 85.6363% | 0.2744 | 1,937,797.04 | 72.5934% | 0.3097 |
| GOR | 65,801.38 | 14.3637% | 0.0460 | 731,588.21 | 27.4066% | 0.1169 |
| **Expenses** | | % of GOR | | | % of GOR | |
| **Agency** | | | | | | |
| 201 TECHNICAL SUPPORT | 0.00 | 0.0000% | 0.0000 | 23,945.38 | 3.2731% | 0.0038 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 185.52 | 0.0254% | 0.0000 |
| 211 CALL CENTER | 95.48 | 0.1451% | 0.0001 | 115,083.67 | 15.7307% | 0.0184 |
| 250 SOFTWARE DEVELOPM | 0.00 | 0.0000% | 0.0000 | 3,088.92 | 0.4222% | 0.0005 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 11,125.37 | 1.5207% | 0.0018 |
| 260 AM TEAM FIELDASSI | 1,407.84 | 2.1395% | 0.0010 | 58,588.47 | 8.0084% | 0.0094 |
| Total Agency | 1,503.32 | 2.2846% | 0.0011 | 212,017.33 | 28.9804% | 0.0339 |
| **Creative** | | | | | | |
| 300 CREATIVE PEORIA | 0.00 | 0.0000% | 0.0000 | 18,076.29 | 2.4708% | 0.0029 |
| 350 CREATIVE CHICAGO | 0.00 | 0.0000% | 0.0000 | 148,198.05 | 20.2570% | 0.0237 |
| Total Creative | 0.00 | 0.0000% | 0.0000 | 166,274.34 | 22.7279% | 0.0266 |
| **Production** | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 9,356.14 | 1.2789% | 0.0015 |
| 401 WAREHOUSE | 326.74 | 0.4966% | 0.0002 | 4,028.00 | 0.5506% | 0.0006 |
| 402 BAR CODER | 0.00 | 0.0000% | 0.0000 | 310.86 | 0.0425% | 0.0000 |
| 403 DATA ENTRY | 0.00 | 0.0000% | 0.0000 | 44.53 | 0.0061% | 0.0000 |
| 404 LASER PRINTING | 0.00 | 0.0000% | 0.0000 | 15,512.72 | 2.1204% | 0.0025 |
| 405 SYSOUT PRINTING | 75.69 | 0.1150% | 0.0001 | 2,151.74 | 0.2941% | 0.0003 |
| 408 MAIL PROCESSING | 863.18 | 1.3118% | 0.0006 | 7,053.50 | 0.9641% | 0.0011 |
| 410 DATA CENTER | 21.74 | 0.0330% | 0.0000 | 2,944.14 | 0.4024% | 0.0005 |
| Total Production | 1,287.35 | 1.9564% | 0.0009 | 41,401.63 | 5.6591% | 0.0066 |
| **Research** | | | | | | |
| 516 RESEARCH | 0.00 | 0.0000% | 0.0000 | 7,939.86 | 1.0853% | 0.0013 |
| Total Research | 0.00 | 0.0000% | 0.0000 | 7,939.86 | 1.0853% | 0.0013 |
| Total Department Exp | 2,790.67 | 4.2411% | 0.0020 | 427,633.16 | 58.4527% | 0.0684 |
| CTP | 63,010.71 | 95.7589% | 0.0441 | 303,955.05 | 41.5473% | 0.0486 |

CONFIDENTIAL    0523

| -------------- CURRENT MONTH -------------- | | | | --------------- YEAR TO DATE -------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
| --- | --- | --- | --- | --- | --- | --- |
| | | | SALES | | | |
| $0 | $0 | $0 | License Fees | $12,500 | $0 | |
| 37,500 | 12,500 | 12,500 | Account Management | 125,000 | 150,000 | 112, |
| 0 | 7,500 | 0 | Select Programming | 1,200 | 90,000 | 62, |
| 0 | 0 | 0 | Call Center | 5,000 | 0 | |
| 0 | 0 | 12,500 | Ad Hoc Research | 7,200 | 0 | 47, |
| (1,495) | 0 | 258,672 | Field Assist Customer Mail | 879,694 | 0 | 505, |
| 0 | 0 | 0 | Sales Client Billable Expenses | (28) | 0 | 14, |
| 0 | 0 | 0 | Customer Mail | 0 | 657,800 | |
| 0 | 5,400 | 0 | Other Mail | 0 | 21,600 | |
| 0 | 13,300 | 9,500 | Special Reports | 52,450 | 53,200 | 26,. |
| 0 | 0 | 0 | CMF Startup | 0 | 0 | 22,: |
| 0 | 0 | 0 | Creative Startup | 0 | 0 | 23,( |
| 0 | 30,000 | 41,335 | Creative Fees | 159,751 | 120,000 | 118, |
| 512 | 0 | 74 | Material Commissions | 3,547 | 0 | 8,' |
| 374 | 110 | 264 | Warehouse Storage | 4,906 | 1,320 | : |
| 0 | 1,250 | 0 | Computer Processing | 0 | 5,000 | |
| 0 | 3,300 | 3,950 | Tapes | 20,650 | 13,200 | 7,9 |
| 0 | 3,000 | 0 | Laser Entry | 450 | 12,000 | |
| 598 | 4,500 | 13,215 | Other Sales | 180,518 | 33,000 | 33,( |
| 0 | 0 | 100,070 | Lists Non Pass Through | 214,116 | 0 | 208,1 |
| 0 | 66,838 | 0 | Lists Pass Through | 0 | 285,352 | 4,5 |
| 0 | 2,125 | 0 | Presort | 1,856 | 8,500 | |
| 10,136 | 160,000 | 243,081 | Postage | 978,292 | 736,000 | 517,( |
| 5,364 | 13,500 | 83,966 | Material | 27,928 | 54,000 | 173,3 |
| 6,808 | 1,402 | 5,908 | Shipping | 39,593 | 5,608 | 17,5 |
| 59,797 | 324,725 | 785,035 | TOTAL REVENUE | 2,714,623 | 2,246,580 | 1,903,1 |
| | | | COST OF SALES | | | |
| 10,136 | 160,000 | 243,081 | Postage | 978,292 | 736,000 | 517,0 |
| 0 | 248 | 33 | Shipping Federal Express | 0 | 992 | 2 |
| 6,808 | 1,154 | 5,874 | Shipping UPS | 39,598 | 4,616 | 17,2 |
| (32) | 0 | (89) | UPS Shipping Discount | (6,339) | 0 | (2,9 |
| 180 | 0 | 0 | Postage Non-billable | 2,424 | 0 | |
| 9,476 | 0 | 3,850 | Materials Research | 9,476 | 0 | 17,4 |
| 5,364 | 0 | 83,966 | Materials | 27,928 | 0 | 173,3 |
| 0 | 0 | 0 | Client Billable Expenses | (28) | 0 | 14,1: |
| 0 | 0 | 216,513 | Outside Production | 665,584 | 0 | 422,2 |
| (4,510) | 114,000 | 0 | Materials Non-billable | 19,859 | 524,400 | 1,2 |
| 0 | 0 | 100,070 | List Costs Non Pass Through | 210,514 | 0 | 204,2 |
| 0 | 66,838 | 0 | List Costs Pass Through | 0 | 285,352 | 4,5: |
| (435) | 0 | 54 | Call Center Phone Charges | 2,691 | 0 | 1,1( |
| 26,987 | 342,240 | 653,352 | TOTAL COST OF SALES | 1,949,999 | 1,551,360 | 1,370,0( |
| 32,810 | (17,515) | 131,683 | GOR | 764,624 | 695,220 | 533,1: |
| | | | PIECES | | | |
| 0 | 0 | 1,639,593 | Fieldassist Customer Mail | 6,256,150 | 0 | 3,408,3( |
| 0 | 1,000,000 | 0 | Customer Mail | 0 | 4,600,000 | |

CONFIDENTIAL    0524

04-22-99                                   CUSTOMER DEVELOPMENT CORPORATION                                           P
8:18am                                       CLIENT PROFITABILITY REPORT                                          Cat #
                                                      MZD GOR
                                      For the Twelve Months Ended December 31, 1996

| -------------- CURRENT MONTH -------------- | | | | -------------- YEAR TO DATE ----------- | | |
| 'ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR Y! |
| --------------- | -------------- | -------------- | | --------------- | --------------- | ---------- |
| --------------- | -------------- | -------------- | | --------------- | --------------- | ---------- |
| 0 | 1,000,000 | 1,639,593 | TOTAL PIECES MAILED | 6,256,150 | 4,600,000 | 3,408 |
| =============== | ============== | ============== | | =============== | =============== | ======== |



CONFIDENTIAL  0525

MAZDA
MZD

CTP Report
DECEMBER 1996

Date 01/28/97
Page 43

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 6,256,150 PCS |
|---|---|---|---|---|---|---|
| Revenue | 59,796.37 | | 0.0000 | 2,729,181.62 | | 0.4362 |
| | | | | | | |
| Costs | | % of REV | | | % of REV | |
| Material | 10,329.99 | 17.2753% | 0.0000 | 72,022.74 | 2.6390% | 0.0115 |
| Postage | 10,316.30 | 17.2524% | 0.0000 | 980,716.64 | 35.9345% | 0.1568 |
| Shipping | 6,775.45 | 11.3309% | 0.0000 | 33,254.93 | 1.2185% | 0.0053 |
| Other | -435.27 | -0.7279% | 0.0000 | 878,789.20 | 32.1997% | 0.1405 |
| Total CGS | 26,986.47 | 45.1306% | 0.0000 | 1,964,783.51 | 71.9917% | 0.3141 |
| | | | | | | |
| GOR | 32,809.90 | 54.8694% | 0.0000 | 764,398.11 | 28.0083% | 0.1222 |
| | | | | | | |
| Expenses | | % of GOR | | | % of GOR | |
| | | | | | | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 0.00 | 0.0000% | 0.0000 | 23,945.38 | 3.1326% | 0.0038 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 185.52 | 0.0243% | 0.0000 |
| 211 CALL CENTER | 0.00 | 0.0000% | 0.0000 | 115,083.67 | 15.0555% | 0.0184 |
| 250 SOFTWARE DEVELOPM | 0.00 | 0.0000% | 0.0000 | 3,088.92 | 0.4041% | 0.0005 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 11,125.37 | 1.4554% | 0.0018 |
| 260 AM TEAM FIELDASSI | 2,646.10 | 8.0649% | 0.0000 | 61,234.57 | 8.0108% | 0.0098 |
| Total Agency | 2,646.10 | 8.0649% | 0.0000 | 214,663.43 | 28.0827% | 0.0343 |
| | | | | | | |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 0.00 | 0.0000% | 0.0000 | 18,076.29 | 2.3648% | 0.0029 |
| 350 CREATIVE CHICAGO | 0.00 | 0.0000% | 0.0000 | 148,198.05 | 19.3875% | 0.0237 |
| Total Creative | 0.00 | 0.0000% | 0.0000 | 166,274.34 | 21.7523% | 0.0266 |
| | | | | | | |
| Production | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 9,356.14 | 1.2240% | 0.0015 |
| 401 WAREHOUSE | 381.92 | 1.1640% | 0.0000 | 4,409.92 | 0.5769% | 0.0007 |
| 402 BAR CODER | 0.00 | 0.0000% | 0.0000 | 310.86 | 0.0407% | 0.0000 |
| 403 DATA ENTRY | 0.00 | 0.0000% | 0.0000 | 44.53 | 0.0058% | 0.0000 |
| 404 LASER PRINTING | 0.00 | 0.0000% | 0.0000 | 15,512.72 | 2.0294% | 0.0025 |
| 405 SYSOUT PRINTING | 5.97 | 0.0182% | 0.0000 | 2,157.71 | 0.2823% | 0.0003 |
| 408 MAIL PROCESSING | 0.00 | 0.0000% | 0.0000 | 7,053.50 | 0.9228% | 0.0011 |
| 410 DATA CENTER | 0.00 | 0.0000% | 0.0000 | 2,944.14 | 0.3852% | 0.0005 |
| Total Production | 387.89 | 1.1822% | 0.0000 | 41,789.52 | 5.4670% | 0.0067 |
| | | | | | | |
| Research | | | | | | |
| 516 RESEARCH | 2,269.43 | 6.9169% | 0.0000 | 10,209.29 | 1.3356% | 0.0016 |
| Total Research | 2,269.43 | 6.9169% | 0.0000 | 10,209.29 | 1.3356% | 0.0016 |
| | | | | | | |
| Total Department Exp | 5,303.42 | 16.1641% | 0.0000 | 432,936.58 | 56.6376% | 0.0692 |
| | | | | | | |
| CTP | 27,506.48 | 83.8359% | 0.0000 | 331,461.53 | 43.3624% | 0.0530 |



CONFIDENTIAL



0473

**Customer Development Corporation**
**Mazda Database GOR**
**1995 and 1996**

| Description | Jan-96 | Feb-96 | Mar-96 | Apr-96 | May-96 | Jun-96 | Jul-96 | Aug-96 | Sep-96 | Oct-96 | Nov-96 | Dec-96 | 1996 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| License Fees | | | | | | | | | 12,500 | | | | 12,500 |
| Account Management | | 12,500 | 12,500 | | 12,500 | 12,500 | 12,500 | 12,500 | | 12,500 | | | 87,500 |
| Select Programming | | | 1,200 | | | | | | | | | | 1,200 |
| Call Center | | | | | | | | | | 5,000 | | | 5,000 |
| Ad Hoc Research | | | | 2,500 | | | 4,700 | | | | | | 7,200 |
| Field Assist Customer Mail | | | | | | | | | | | | | 0 |
| Minimums | | | (28) | | | | | | | | | | (28) |
| Sales-Client Billable Expenses | | | 9,500 | | | 9,500 | | | 13,000 | 4,450 | 16,000 | | 52,450 |
| Special Reports | | | | | | | | | | | | | 0 |
| CMF Startup | | | | | | | | | | | | | 0 |
| Creative Startup | 2,990 | 61,167 | 23,007 | 41,531 | 14,167 | 8,607 | 5,000 | 3,282 | | | | | 159,751 |
| Creative Fees | | | | | | | | | | | | | 0 |
| Material Commmissions | | | | | | | | | | | | | 0 |
| Warehouse Storage | | | 5,450 | | | 6,150 | | | 4,750 | | 4,300 | | 20,650 |
| Tapes | | | | | | 450 | | | | | | | 450 |
| Laser Entry | 13,077 | 25,245 | 44,589 | 24,530 | 13,245 | 14,299 | 13,245 | 12,005 | 11,975 | 5,924 | 1,787 | | 179,921 |
| Other Sales | | 36,838 | 51,801 | | 36,838 | 51,801 | 36,838 | | | | | | 214,116 |
| Lists-Non Pass Through | | | | | | | | | | | | | 0 |
| Lists-Pass Through | | | | | | | | | | | | | 0 |
| Presort | | | | | | | | | | | | | 0 |
| Postage | | | | | | | | | | | | | 0 |
| Material | | | | | | | | | | | | | 0 |
| Shipping | 964 | 522 | 12,063 | 1,078 | 5,288 | 3,882 | 472 | 7,437 | 792 | 288 | | | 32,786 |
| **Total Revenue** | 17,031 | 136,272 | 160,082 | 69,639 | 82,038 | 107,189 | 72,755 | 35,224 | 43,017 | 28,162 | 22,087 | 0 | 773,496 |
| | | | | | | | | | | | | | |
| Postage | | | | | | | | | | | | | 0 |
| Shipping Federal Express | | | | | | | | | | | | | 0 |
| Shipping UPS | 964 | 522 | 12,063 | 1,078 | 5,288 | 3,882 | 476 | 7,437 | 792 | 288 | 183 | | 32,790 |
| UPS Shipping Discount | (134) | (74) | (1,593) | (183) | (971) | (668) | (87) | (1,281) | (132) | (37) | (1,146) | | (6,306) |
| Postage Non-billable | | | | | | | | | | | | | 0 |
| Materials Research | | | | | | | | | | | | | 0 |
| Materials | | | | | | | | 50 | | | | | 50 |
| Client Billable Expenses | | | (28) | | | | | | | | | | (28) |
| Outside Production | | | | | | | | | | | | | 0 |
| Materials Non-Billable | | | | | | | | | | | | | 0 |
| List Costs-Non Pass Through | | 36,838 | 50,000 | | 36,838 | 50,000 | 36,838 | | | | | | 210,514 |
| List Costs-Pass Through | | | | | | | | | | | | | 0 |
| Call Center Phone Charges | 88 | 47 | 817 | 152 | 210 | 261 | 285 | | 513 | 520 | | | 3,126 |
| Outside Labor | 8,692 | 26,721 | 12,875 | 27,453 | 15,672 | 2,385 | 4,685 | | | | | | 98,483 |
| **Total Cost of Sales** | 9,610 | 64,054 | 74,134 | 28,500 | 57,037 | 55,860 | 42,197 | 6,206 | 1,173 | 771 | (963) | 0 | 338,579 |
| **GOR** | 7,421 | 72,218 | 85,948 | 41,139 | 25,001 | 51,329 | 30,558 | 29,018 | 41,844 | 27,391 | 23,050 | 0 | 434,917 |

CONFIDENTIAL   0478

MZD Mail

**Customer Development Corporation**
**Mazda Mail GOR**
**1995 and 1996**

| Description | Jan-96 | Feb-96 | Mar-96 | Apr-96 | May-96 | Jun-96 | Jul-96 | Aug-96 | Sep-96 | Oct-96 | Nov-96 | Dec-96 | 1996 Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| License Fees | | | | | | | | | | | | | 0 |
| Account Management | | | | | | | | | | | | | 0 |
| Select Programming | | | | | | | | | | | | | 0 |
| Call Center | | | | | | | | | | | | | 0 |
| Ad Hoc Research | | | | | | | | | | | | | 0 |
| Field Assist Customer Mail | | | 236,386 | | | 240,432 | | | 168,794 | 14,558 | 221,018 | | 881,190 |
| Minimums | | | | | | | | | | | | | 0 |
| Sales-Client Billable Expenses | | | | | | | | | | | | | 0 |
| Special Reports | | | | | | | | | | | | | 0 |
| CMF Startup | | | | | | | | | | | | | 0 |
| Creative Startup | | | | | | | | | | | | | 0 |
| Creative Fees | | | | | | | | | | | | | 0 |
| Material Commissions | 711 | 246 | 281 | 706 | 880 | | 8 | | | 203 | | | 3,035 |
| Warehouse Storage | 242 | 242 | 242 | 352 | 374 | 418 | 418 | 858 | 418 | 396 | 572 | | 4,532 |
| Tapes | | | | | | | | | | | | | 0 |
| Laser Entry | | | | | | | | | | | | | 0 |
| Other Sales | | | | | | | | | | | | | 0 |
| Lists-Non Pass Through | | | | | | | | | | | | | 0 |
| Lists-Pass Through | | | | | | | | | | | | | 0 |
| Presort | | | | | | | | | 1,820 | 36 | | | 1,856 |
| Postage | 6,098 | 748 | 255,737 | 34 | 429 | 252,093 | 15 | | 239,910 | (1,625) | 214,432 | | 968,156 |
| Material | 3,589 | 1,238 | 1,406 | 5,883 | 4,400 | | 2,685 | | | 3,364 | | | 22,565 |
| Shipping | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | |
| Total Revenue | 10,640 | 2,474 | 494,054 | 6,975 | 6,083 | 492,943 | 3,126 | 1,143 | 410,942 | 16,932 | 436,022 | 0 | 1,881,334 |
| | | | | | | | | | | | | | |
| Postage | 6,098 | 748 | 255,737 | 34 | 429 | 252,093 | 15 | 285 | 239,910 | (1,625) | 214,432 | | 968,156 |
| Shipping Federal Express | | | | | | | | | | | | | 0 |
| Shipping UPS | | | | | | | | | | | | | 0 |
| UPS Shipping Discount | | | | | | | | | | | | | 0 |
| Postage Non-billable | | | | (26) | | | | | 2,721 | (271) | (180) | | 2,244 |
| Materials Research | | | | | | | | | | | | | 0 |
| Materials | 3,589 | 1,238 | 1,406 | 5,883 | 4,400 | | 2,685 | | | 3,364 | | | 22,565 |
| Client Billable Expenses | | | | | | | | | | | | | 0 |
| Outside Production | | | 181,532 | | | 191,685 | | | 112,812 | 537 | 179,018 | | 665,584 |
| Materials Non-Billable | | | 13,666 | 7,039 | 1,687 | 435 | | | | 1,540 | | | 24,367 |
| List Costs-Non Pass Through | | | | | | | | | | | | | 0 |
| List Costs-Pass Through | | | | | | | | | | | | | 0 |
| Call Center Phone Charges | | | | | | | | | | | | | 0 |
| | | | | | | | | | | | | | |
| Total Cost of Sales | 9,687 | 1,986 | 452,341 | 12,930 | 6,516 | 444,213 | 2,700 | 285 | 355,443 | 3,545 | 393,270 | 0 | 1,682,916 |
| | | | | | | | | | | | | | |
| GOR | 953 | 488 | 41,713 | (5,955) | (433) | 48,730 | 426 | 858 | 55,499 | 13,387 | 42,752 | 0 | 198,418 |

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Twelve Months Ended December 31, 1995

0420a
Cat #

| -------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| | | | SALES | | | |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| | | | COST OF SALES | | | |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| =============== | ============== | ============== | | =============== | =============== | ========== |
| | | | PIECES | | | |
| --------------- | --------------- | --------------- | | --------------- | --------------- | ---------- |
| =============== | ============== | ============== | | =============== | =============== | ========== |



CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GCR
For the Seven Months Ended July 31, 1996

CONFIDENTIAL    0421 Pa
                      Cat #

| -------------- CURRENT MONTH -------------- | | | | --------------- YEAR TO DATE ------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE/ |
| --------------- | --------------- | --------------- | | --------------- | --------------- | --------------- |
| | | | SALES | | | |
| --------------- | --------------- | --------------- | | --------------- | --------------- | --------------- |
| --------------- | --------------- | --------------- | | --------------- | --------------- | --------------- |
| | | | COST OF SALES | | | |
| --------------- | --------------- | --------------- | | --------------- | --------------- | --------------- |
| --------------- | --------------- | --------------- | | --------------- | --------------- | --------------- |
| =============== | ============== | ============== | | =============== | =============== | =========== |
| | | | PIECES | | | |
| --------------- | --------------- | --------------- | | --------------- | --------------- | --------------- |
| =============== | ============== | ============== | | =============== | =============== | =========== |

04-22-99
8:13am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Eight Months Ended August 31, 1996

0422Pa
Cat #

| --------- CURRENT MONTH --------- | | | | --------- YEAR TO DATE --------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | SALES | | | |
| | | | | | | |
| | | | | | | |
| | | | COST OF SALES | | | |
| $(2) | $0 | $0 | UPS Shipping Discount | $(2) | $0 | |
| 17 | 0 | 0 | Shipping Non-billable | 17 | 0 | |
| 15 | 0 | 0 | TOTAL COST OF SALES | 15 | 0 | |
| (15) | 0 | 0 | GOR | (15) | 0 | |
| =============== | ============== | ============== | | =============== | =============== | ========== |
| | | | PIECES | | | |
| | | | | | | |
| =============== | ============== | ============== | | =============== | =============== | ========== |

CONFIDENTIAL

|                        | CURRENT MONTH |           | 0 PCS  | YEAR TO DATE |           | 0 PCS  |
|------------------------|---------------|-----------|--------|--------------|-----------|--------|
| Revenue                | 0.00          |           | 0.0000 | 0.00         |           | 0.0000 |
| Costs                  |               | % of REV  |        |              | % of REV  |        |
| Material               | 0.00          | 0.0000%   | 0.0000 | 0.00         | 0.0000%   | 0.0000 |
| Postage                | 0.00          | 0.0000%   | 0.0000 | 0.00         | 0.0000%   | 0.0000 |
| Shipping               | 14.74         | 0.0000%   | 0.0000 | 14.74        | 0.0000%   | 0.0000 |
| Other                  | 0.00          | 0.0000%   | 0.0000 | 0.00         | 0.0000%   | 0.0000 |
| Total CGS              | 14.74         | 0.0000%   | 0.0000 | 14.74        | 0.0000%   | 0.0000 |
| GOR                    | -14.74        | 0.0000%   | 0.0000 | -14.74       | 0.0000%   | 0.0000 |
| Expenses               |               | % of GOR  |        |              | % of GOR  |        |
| Agency                 |               |           |        |              |           |        |
| 255 SYSTEM IMPLEMENTA  | 1,106.85      | *********% | 0.0000 | 1,106.85     | *********% | 0.0000 |
| Total Agency           | 1,106.85      | *********% | 0.0000 | 1,106.85     | *********% | 0.0000 |
| Creative               |               |           |        |              |           |        |
| 300 CREATIVE PEORIA    | 2,397.97      | *********% | 0.0000 | 2,397.97     | *********% | 0.0000 |
| Total Creative         | 2,397.97      | *********% | 0.0000 | 2,397.97     | *********% | 0.0000 |
| Research               |               |           |        |              |           |        |
| 516 RESEARCH           | 548.86        | *********% | 0.0000 | 548.86       | *********% | 0.0000 |
| Total Research         | 548.86        | *********% | 0.0000 | 548.86       | *********% | 0.0000 |
| Total Department Exp   | 4,053.68      | *********% | 0.0000 | 4,053.68     | *********% | 0.0000 |
| TP                     | -4,068.42     | *********% | 0.0000 | -4,068.42    | *********% | 0.0000 |

04-22-99
.8:13am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR

For the Nine Months Ended September 30, 1996

| -------------- CURRENT MONTH -------------- | | | | -------------- YEAR TO DATE -------------- | | |
|---|---|---|---|---|---|---|
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
| | | | **SALES** | | | |
| $4,167 | $0 | $0 | Call Center | $4,167 | $0 | |
| 8,667 | 0 | 0 | CMF Startup | 8,667 | 0 | |
| 12,834 | 0 | 0 | TOTAL REVENUE | 12,834 | 0 | |
| | | | **COST OF SALES** | | | |
| 0 | 0 | 0 | UPS Shipping Discount | (2) | 0 | |
| 0 | 0 | 0 | Shipping Non-billable | 17 | 0 | |
| 4,495 | 0 | 0 | Materials Non-billable | 4,495 | 0 | |
| 4,495 | 0 | 0 | TOTAL COST OF SALES | 4,510 | 0 | |
| 8,339 | 0 | 0 | **GOR** | 8,324 | 0 | |
| | | | **PIECES** | | | |

CTP Report
SEPTEMBER 1996

0425

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 0 PCS |
|---|---|---|---|---|---|---|
| Revenue | 12,833.32 | | 0.0000 | 12,833.32 | | 0.0000 |
| Costs | | % of REV | | | % of REV | |
| Material | 4,494.65 | 35.0233% | 0.0000 | 4,494.65 | 35.0233% | 0.0000 |
| Postage | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Shipping | 0.00 | 0.0000% | 0.0000 | 14.74 | 0.1149% | 0.0000 |
| Other | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | .0.0000 |
| Total CGS | 4,494.65 | 35.0233% | 0.0000 | 4,509.39 | 35.1381% | 0.0000 |
| GOR | 8,338.67 | 64.9767% | 0.0000 | 8,323.93 | 64.8619% | 0.0000 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 255 SYSTEM IMPLEMENTA | 432.28 | 5.1840% | 0.0000 | 1,539.13 | 18.4904% | 0.0000 |
| 260 AM TEAM FIELDASSI | 227.47 | 2.7279% | 0.0000 | 227.47 | 2.7327% | 0.0000 |
| Total Agency | 659.75 | 7.9119% | 0.0000 | 1,766.60 | 21.2231% | 0.0000 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 3,463.39 | 41.5341% | 0.0000 | 5,861.36 | 70.4158% | 0.0000 |
| Total Creative | 3,463.39 | 41.5341% | 0.0000 | 5,861.36 | 70.4158% | 0.0000 |
| Research | | | | | | |
| 516 RESEARCH | 0.00 | 0.0000% | 0.0000 | 548.86 | 6.5938% | 0.0000 |
| Total Research | 0.00 | 0.0000% | 0.0000 | 548.86 | 6.5938% | 0.0000 |
| Total Department Exp | 4,123.14 | 49.4460% | 0.0000 | 8,176.82 | 98.2327% | 0.0000 |
| | 4,215.53 | 50.5540% | 0.0000 | 147.11 | 1.7673% | 0.0000 |

1:96-cv-01486-MMM # 64 Page 78 of 141

24-22-99
8:14am

0426
Pag
Cat #

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Ten Months Ended October 31, 1996

| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
|--------|--------|-----------|---|--------|--------|-----------|
| | | | **SALES** | | | |
| $4,167 | $0 | $0 | Call Center | $8,333 | $0 | |
| 8,667 | 0 | 0 | CMF Startup | 17,333 | 0 | |
| 12,834 | 0 | 0 | TOTAL REVENUE | 25,666 | 0 | |
| | | | **COST OF SALES** | | | |
| 0 | 0 | 0 | UPS Shipping Discount | (2) | 0 | |
| 46 | 0 | 0 | Shipping Non-billable | 63 | 0 | |
| 2,375 | 0 | 0 | Materials Non-billable | 6,870 | 0 | |
| 2,421 | 0 | 0 | TOTAL COST OF SALES | 6,931 | 0 | |
| 10,413 | 0 | 0 | **GOR** | 18,735 | 0 | |
| | | | **PIECES** | | | |

Header: ---------- CURRENT MONTH -------------- ---------------- YEAR TO DATE ------------

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 0 PCS |
|---|---|---|---|---|---|---|
| Revenue | 12,833.34 | | 0.0000 | 25,666.66 | | 0.0000 |
| Costs | | % of REV | | | % of REV | |
| Material | 2,375.34 | 18.5091% | 0.0000 | 6,869.99 | 26.7662% | 0.0000 |
| Postage | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Shipping | 46.50 | 0.3623% | 0.0000 | 61.24 | 0.2386% | 0.0000 |
| Other | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Total CGS | 2,421.84 | 18.8715% | 0.0000 | 6,931.23 | 27.0048% | 0.0000 |
| GOR | 10,411.50 | 81.1285% | 0.0000 | 18,735.43 | 72.9952% | 0.0000 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 2,067.89 | 19.8616% | 0.0000 | 2,067.89 | 11.0373% | 0.0000 |
| 211 CALL CENTER | 63.31 | 0.6081% | 0.0000 | 63.31 | 0.3379% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 1,539.13 | 8.2151% | 0.0000 |
| 260 AM TEAM FIELDASSI | 1,714.17 | 16.4642% | 0.0000 | 1,941.64 | 10.3635% | 0.0000 |
| Total Agency | 3,845.37 | 36.9339% | 0.0000 | 5,611.97 | 29.9538% | 0.0000 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 6,906.57 | 66.3360% | 0.0000 | 12,767.93 | 68.1486% | 0.0000 |
| Total Creative | 6,906.57 | 66.3360% | 0.0000 | 12,767.93 | 68.1486% | 0.0000 |
| Production | | | | | | |
| 405 SYSOUT PRINTING | 119.47 | 1.1475% | 0.0000 | 119.47 | 0.6377% | 0.0000 |
| 410 DATA CENTER | 640.90 | 6.1557% | 0.0000 | 640.90 | 3.4208% | 0.0000 |
| Total Production | 760.37 | 7.3032% | 0.0000 | 760.37 | 4.0585% | 0.0000 |
| Research | | | | | | |
| 516 RESEARCH | 0.00 | 0.0000% | 0.0000 | 548.86 | 2.9295% | 0.0000 |
| Total Research | 0.00 | 0.0000% | 0.0000 | 548.86 | 2.9295% | 0.0000 |
| Total Department Exp | 11,512.31 | 110.5730% | 0.0000 | 19,689.13 | 105.0904% | 0.0000 |
| CTP | -1,100.81 | -10.5730% | 0.0000 | -953.70 | -5.0904% | 0.0000 |

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR

CONFIDENTIAL  0428 Pa

For the Eleven Months Ended November 30, 1996

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------ | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | SALES | | | |
| $4,167 | $0 | $0 | Call Center | $12,500 | $0 | |
| 8,667 | 0 | 0 | CMF Startup | 26,000 | 0 | |
| 12,834 | 0 | 0 | TOTAL REVENUE | 38,500 | 0 | |
| | | | COST OF SALES | | | |
| (10) | 0 | 0 | UPS Shipping Discount | (12) | 0 | |
| 53 | 0 | 0 | Postage Non-billable | 53 | 0 | |
| 0 | 0 | 0 | Shipping Non-billable | 63 | 0 | |
| 18 | 0 | 0 | Materials Non-billable | 6,888 | 0 | |
| 61 | 0 | 0 | TOTAL COST OF SALES | 6,992 | 0 | |
| 12,773 | 0 | 0 | GOR | 31,508 | 0 | |
| =============== | ============== | ============== | PIECES | =============== | =============== | ========== |
| =============== | ============== | ============== | | =============== | =============== | ========== |

TOYO TA 96-cv-01486-MMM  # 64  Page 81 of 141
TOY
CTP Report
NOVEMBER 1996
CONFIDENTIAL
Date 12/16/96
Page  0429

| | CURRENT MONTH | | O PCS | YEAR TO DATE | | O PCS |
|---|---|---|---|---|---|---|
| Revenue | 12,833.34 | | 0.0000 | 38,500.00 | | 0.0000 |
| | | | | | | |
| Costs | | % of REV | | | % of REV | |
| Material | 18.40 | 0.1434% | 0.0000 | 6,888.39 | 17.8919% | 0.0000 |
| Postage | 53.00 | 0.4130% | 0.0000 | 53.00 | 0.1377% | 0.0000 |
| Shipping | -9.72 | -0.0757% | 0.0000 | 51.52 | 0.1338% | 0.0000 |
| Other | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Total CGS | 61.68 | 0.4806% | 0.0000 | 6,992.91 | 18.1634% | 0.0000 |
| | | | | | | |
| GOR | 12,771.66 | 99.5194% | 0.0000 | 31,507.09 | 81.8366% | 0.0000 |
| | | | | | | |
| Expenses | | % of GOR | | | % of GOR | |
| | | | | | | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 5,650.76 | 44.2445% | 0.0000 | 7,718.65 | 24.4981% | 0.0000 |
| 211 CALL CENTER | 1,921.40 | 15.0442% | 0.0000 | 1,984.71 | 6.2992% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 453.94 | 3.5543% | 0.0000 | 1,993.07 | 6.3258% | 0.0000 |
| 260 AM TEAM FIELDASSI | 4,795.68 | 37.5494% | 0.0000 | 6,737.32 | 21.3835% | 0.0000 |
| Total Agency | 12,821.78 | 100.3924% | 0.0000 | 18,433.75 | 58.5067% | 0.0000 |
| | | | | | | |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 8,188.32 | 64.1132% | 0.0000 | 20,956.25 | 66.5128% | 0.0000 |
| Total Creative | 8,188.32 | 64.1132% | 0.0000 | 20,956.25 | 66.5128% | 0.0000 |
| | | | | | | |
| Production | | | | | | |
| 405 SYSOUT PRINTING | 79.52 | 0.6226% | 0.0000 | 198.99 | 0.6316% | 0.0000 |
| 410 DATA CENTER | 2,214.54 | 17.3395% | 0.0000 | 2,855.44 | 9.0628% | 0.0000 |
| Total Production | 2,294.06 | 17.9621% | 0.0000 | 3,054.43 | 9.6944% | 0.0000 |
| | | | | | | |
| Research | | | | | | |
| 516 RESEARCH | 0.00 | 0.0000% | 0.0000 | 548.86 | 1.7420% | 0.0000 |
| Total Research | 0.00 | 0.0000% | 0.0000 | 548.86 | 1.7420% | 0.0000 |
| | | | | | | |
| Total Department Exp | 23,304.16 | 182.4677% | 0.0000 | 42,993.29 | 136.4559% | 0.0000 |
| | | | | | | |
| CTP | -10,532.50 | -82.4677% | 0.0000 | -11,486.20 | -36.4559% | 0.0000 |

04-22-99
8:18am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR

For the Twelve Months Ended December 31, 1996

CONFIDENTIAL

048
Cat #

| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR Yf |
|---|---|---|---|---|---|---|
| | | | **SALES** | | | |
| $0 | $0 | $0 | Call Center | $12,500 | $0 | |
| 0 | 0 | 0 | CMF Startup | 26,000 | 0 | |
| 0 | 0 | 0 | TOTAL REVENUE | 38,500 | 0 | |
| | | | **COST OF SALES** | | | |
| (229) | 0 | 0 | UPS Shipping Discount | (241) | 0 | |
| 96 | 0 | 0 | Postage Non-billable | 149 | 0 | |
| 0 | 0 | 0 | Shipping Non-billable | 63 | 0 | |
| 190 | 0 | 0 | Materials Non-billable | 7,078 | 0 | |
| 3 | 0 | 0 | Call Center Phone Charges | 3 | 0 | |
| 60 | 0 | 0 | TOTAL COST OF SALES | 7,052 | 0 | |
| (60) | 0 | 0 | **GOR** | 31,448 | 0 | |
| | | | **PIECES** | | | |

1:96-cv-01486-MMM  # 64  Page 83 of 141

CTP Report
DECEMBER 1996

Date 01/20/97
Page  59
0431

| | CURRENT MONTH | | 0 PCS | | YEAR TO DATE | | 0 PCS |
|---|---|---|---|---|---|---|---|
| Revenue | 0.00 | | 0.0000 | | 38,500.00 | | 0.0000 |
| | | | | | EA | | |
| : | | % of REV | | | | % of REV | |
| Material | 189.50 | 0.0000% | 0.0000 | | 7,077.89 | 18.3841% | 0.0000 |
| Postage | 96.00 | 0.0000% | 0.0000 | | 149.00 | 0.3870% | 0.0000 |
| Shipping | -229.08 | 0.0000% | 0.0000 | | -177.56 | -0.4612% | 0.0000 |
| Other | 2.84 | 0.0000% | 0.0000 | | 2.84 | 0.0074% | 0.0000 |
| Total CGS | 59.26 | 0.0000% | 0.0000 | | 7,052.17 | 18.3173% | 0.0000 |
| GOR | -59.26 | 0.0000% | 0.0000 | | 31,447.83 | 81.6827% | 0.0000 |
| Expenses | | % of GOR | | | | % of GOR | |
| Agency | | | | | £ | | |
| 201 TECHNICAL SUPPORT | 976.63 | *********% | 0.0000 | £ | 8,695.28 | 27.6499% | 0.0000 |
| 211 CALL CENTER | 2,693.67 | *********% | 0.0000 | C. | 4,678.38 | 14.8766% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 2,906.06 | *********% | 0.0000 | Ɔ. | 4,899.13 | 15.5786% | 0.0000 |
| 260 AM TEAM FIELDASSI | 4,426.12 | *********% | 0.0000 | | 11,163.44 | 35.4983% | 0.0000 |
| Total Agency | 11,002.48 | *********% | 0.0000 | | 29,436.23 | 93.6034% | 0.0000 |
| Creative | | | | | £ | | |
| 300 CREATIVE PEORIA | 7,490.85 | *********% | 0.0000 | | 28,447.10 | 90.4581% | 0.0000 |
| Total Creative | 7,490.85 | *********% | 0.0000 | | 28,447.10 | 90.4581% | 0.0000 |
| | | | | X | == = | | |
| Production | | | | € | | | |
| 405 SYSOUT PRINTING | 100.94 | -170.3341% | 0.0000 | C | 299.93 | 0.9537% | 0.0000 |
| 410 DATA CENTER | 1,257.69 | *********% | 0.0000 | | 4,113.13 | 13.0792% | 0.0000 |
| Total Production | 1,358.63 | *********% | 0.0000 | | 4,413.06 | 14.0330% | 0.0000 |
| | | | | € | | | |
| rch | | | | Ɔ. | | | |
| 16 RESEARCH | 0.00 | 0.0000% | 0.0000 | | 548.86 | 1.7453% | 0.0000 |
| Total Research | 0.00 | 0.0000% | 0.0000 | £ | 548.86 | 1.7453% | 0.0000 |
| Total Department Exp | 19,851.96 | *********% | 0.0000 | Ɔ | 62,845.25 | 199.8397% | 0.0000 |
| CTP | -19,911.22 | *********% | 0.0000 | | -31,397.42 | -99.8397% | 0.0000 |

04.22-99
8:28am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Month Ended January 31, 1997

0432ag
Cat #

| -------------- CURRENT MONTH -------------- | | | | -------------- YEAR TO DATE -------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
| --- | --- | --- | --- | --- | --- | --- |
| | | | SALES | | | |
| | | | | | | |
| | | | | | | |
| | | | COST OF SALES | | | |
| $(20) | $0 | $0 | UPS Shipping Discount | $(20) | $0 | |
| (20) | 0 | 0 | TOTAL COST OF SALES | (20) | 0 | |
| 20 | 0 | 0 | GOR | 20 | 0 | |
| ===============| ============== | ============== | PIECES | =============== | =============== | =========== |
| | | | | | | |
| =============== | ============== | ============== | | =============== | =============== | =========== |



TOYOTA
TOY 1:96-cv-01486-MMM    # 64    Page 85 of 141 Report
JANUARY 1997

Date 03/13/97
Page    37 0433

CONFIDENTIAL

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 0 PCS |
|---|---|---|---|---|---|---|
| Revenue | 0.00 | | 0.0000 | 0.00 | | 0.0000 |
| | | % of REV | | | % of REV | |
| Material | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Postage | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Shipping | -19.93 | 0.0000% | 0.0000 | -19.93 | 0.0000% | 0.0000 |
| Other | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Total CGS | -19.93 | 0.0000% | 0.0000 | -19.93 | 0.0000% | 0.0000 |
| GOR | 19.93 | 0.0000% | 0.0000 | 19.93 | 0.0000% | 0.0000 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 314.67 | 1578.8761% | 0.0000 | 314.67 | 1578.8761% | 0.0000 |
| 211 CALL CENTER | 7,872.72 | *********% | 0.0000 | 7,872.72 | *********% | 0.0000 |
| 255 SYSTEM IMPLEMENTA | 2,458.00 | *********% | 0.0000 | 2,458.00 | *********% | 0.0000 |
| 260 AM TEAM FIELDASSI | 4,901.47 | *********% | 0.0000 | 4,901.47 | *********% | 0.0000 |
| Total Agency | 15,546.86 | *********% | 0.0000 | 15,546.86 | *********% | 0.0000 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 5,473.76 | *********% | 0.0000 | 5,473.76 | *********% | 0.0000 |
| Total Creative | 5,473.76 | *********% | 0.0000 | 5,473.76 | *********% | 0.0000 |
| Production | | | | | | |
| 401 WAREHOUSE | 146.78 | 736.4777% | 0.0000 | 146.78 | 736.4777% | 0.0000 |
| 410 DATA CENTER | 72.24 | 362.4686% | 0.0000 | 72.24 | 362.4686% | 0.0000 |
| Total Production | 219.02 | 1098.9463% | 0.0000 | 219.02 | 1098.9463% | 0.0000 |
| Department Exp | 21,239.64 | *********% | 0.0000 | 21,239.64 | *********% | 0.0000 |
| CTP | -21,219.71 | *********% | 0.0000 | -21,219.71 | *********% | 0.0000 |

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Two Months Ended February 28, 1997

Pag

Cat #
0434

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE --------------- | | |
|---|---|---|---|---|---|---|
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
| | | | **SALES** | | | |
| $170,000 | $0 | $0 | Field Assist Customer Mail | $170,000 | $0 | |
| 2,500 | 0 | 0 | Creative Fees | 2,500 | 0 | |
| 374 | 0 | 0 | Computer Processing | 374 | 0 | |
| 9,776 | 0 | 0 | Other Sales | 9,776 | 0 | |
| 0 | 200,000 | 0 | Budgeted GOR | 0 | 200,000 | |
| 152,669 | 0 | 0 | Postage | 152,669 | 0 | |
| 12,323 | 0 | 0 | Material | 12,323 | 0 | |
| 2,891 | 0 | 0 | Shipping | 2,891 | 0 | |
| 350,533 | 200,000 | 0 | TOTAL REVENUE | 350,533 | 200,000 | |
| | | | **COST OF SALES** | | | |
| 152,669 | 0 | 0 | Postage | 152,669 | 0 | |
| 2,891 | 0 | 0 | Shipping UPS | 2,891 | 0 | |
| (6) | 0 | 0 | UPS Shipping Discount | (25) | 0 | |
| 44 | 0 | 0 | Shipping Non-billable | 44 | 0 | |
| · 12,323 | 0 | 0 | Materials | 12,323 | 0 | |
| 3,757 | 0 | 0 | Materials Non-billable | 3,757 | 0 | |
| 48 | 0 | 0 | Call Center Phone Charges | 48 | 0 | |
| (14) | 0 | 0 | Material Discounts | (14) | 0 | |
| 171,712 | 0 | 0 | TOTAL COST OF SALES | 171,693 | 0 | |
| 178,821 | 200,000 | 0 | **GOR** | 178,840 | 200,000 | |
| =============== | =============== | ============== | | =============== | =============== | ========== |
| | | | **PIECES** | | | |
| 1,000,000 | 0 | 0 | Fieldassist Customer Mail | 1,000,000 | 0 | |
| 1,000,000 | 0 | 0 | TOTAL PIECES MAILED | 1,000,000 | 0 | |
| =============== | =============== | ============== | | =============== | =============== | ========== |

TOYOTA    ·                                                                                      Date 03/24/9
TOY    .                                          CTP Report                                     Page    39
                                                 FEBRUARY 1997

|                       | CURRENT MONTH |          | 1,000,000 PCS | YEAR TO DATE |          | 1,000,000 F |
|-----------------------|---------------|----------|---------------|--------------|----------|-------------|
| 'nue                  | 350,532.65    |          | 0.3505        | 350,532.65   |          | 0.3505      |
| Costs                 |               | % of REV |               |              | % of REV |             |
| Material              | 16,066.11     | 4.5833%  | 0.0161        | 16,066.11    | 4.5833%  | 0.0161      |
| Postage               | 152,669.13    | 43.5535% | 0.1527        | 152,669.13   | 43.5535% | 0.1527      |
| Shipping              | 2,929.26      | 0.8357%  | 0.0029        | 2,909.33     | 0.8300%  | 0.0029      |
| Other                 | 48.05 ·       | 0.0137%  | 0.0000        | 48.05        | 0.0137%  | 0.0000      |
| Total CGS             | 171,712.55    | 48.9862% | 0.1717        | 171,692.62   | 48.9805% | 0.1717      |
| GOR                   | 178,820.10    | 51.0138% | 0.1788        | 178,840.03   | 51.0195% | 0.1788      |
| Expenses              |               | % of GOR |               |              | % of GOR |             |
| Agency                |               |          |               |              |          |             |
| 201 TECHNICAL SUPPORT | 5,186.04      | 2.9001%  | 0.0052        | 5,500.71     | 3.0758%  | 0.0055      |
| 202 LASER ENTRY       | 84.20         | 0.0471%  | 0.0001        | 84.20        | 0.0471%  | 0.0001      |
| 211 CALL CENTER       | 6,849.14      | 3.8302%  | 0.0068        | 14,721.86    | 8.2319%  | 0.0147      |
| 255 SYSTEM IMPLEMENTA | 2,629.94      | 1.4707%  | 0.0026        | 5,087.94     | 2.8450%  | 0.0051      |
| 260 AM TEAM FIELDASSI | 7,141.29      | 3.9936%  | 0.0071        | 12,042.76    | 6.7338%  | 0.0120      |
| Total Agency          | 21,890.61     | 12.2417% | 0.0219        | 37,437.47    | 20.9335% | 0.0374      |
| Creative -            |               |          |               |              |          |             |
| 300 CREATIVE PEORIA   | 3,137.58      | 1.7546%  | 0.0031        | 8,611.34     | 4.8151%  | 0.0086      |
| Total Creative        | 3,137.58      | 1.7546%  | 0.0031        | 8,611.34     | 4.8151%  | 0.0086      |
| Production            |               |          |               |              |          |             |
| 400 LETTERSHOP        | 18,272.77     | 10.2185% | 0.0183        | 18,272.77    | 10.2174% | 0.0183      |
| 401 WAREHOUSE         | 252.71        | 0.1413%  | 0.0003        | 399.49       | 0.2234%  | 0.0004      |
| 404 LASER PRINTING    | 28,669.75     | 16.0327% | 0.0287        | 28,669.75    | 16.0309% | 0.0287      |
| '05 SYSOUT PRINTING   | 262.28        | 0.1467%  | 0.0003        | 262.28       | 0.1467%  | 0.0003      |
| J8 MAIL PROCESSING    | 487.30        | 0.2725%  | 0.0005        | 487.30       | 0.2725%  | 0.0005      |
| 410 DATA CENTER       | 662.26        | 0.3703%  | 0.0007        | 734.50       | 0.4107%  | 0.0007      |
| Total Production      | 48,607.07     | 27.1821% | 0.0486        | 48,826.09    | 27.3015% | 0.0488      |
| Total Department Exp  | 73,635.26     | 41.1784% | 0.0736        | 94,874.90    | 53.0501% | 0.0949      |
| CTP                   | 105,184.84    | 58.8216% | 0.1052        | 83,965.13    | 46.9499% | 0.0840      |

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Three Months Ended March 31, 1997

Page
Cat #

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE --------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEAR |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $109,530 | $207,850 | $0 | Field Assist Customer Mail | $279,530 | $207,850 | |
| 0 | 16,500 | 0 | Creative Fees | 2,500 | 16,500 | |
| 0 | 0 | 0 | Computer Processing | 374 | 0 . | |
| 0 | 22,050 | 0 | Other Sales | 9,776 | 22,050 | |
| 0 | (150,466) | 0 | Budgeted GOR | 0 | 49,534 | |
| 35,794 | 207,500 | 0 | Postage | 188,463 | 207,500 | |
| 62,241 | 54,400 | 0 | Material | 74,564 | 54,400 | |
| 1,176 | 0 | 0 | Shipping | 4,066 | 0 | |
| 208,741 | 357,834 | 0 | **TOTAL REVENUE** | 559,273 | 557,834 | |
| | | | **COST OF SALES** | | | |
| 35,794 | 207,500 | 0 | Postage | 188,463 | 207,500 | |
| 1,176 | 0 | 0 | Shipping UPS | 4,066 | 0 | |
| (154) | 0 | 0 | UPS Shipping Discount | (179) | 0 | |
| 26 | 0 | 0 | Postage Non-billable | 26 | 0 | |
| - 0 | 0 | 0 | Shipping Non-billable | 44 | 0 | |
| 62,241 | 45,334 | 0 | Materials | 74,564 | 45,334 | |
| 525 | 0 | 0 | Materials Non-billable | 4,282 | 0 | |
| 48 | 0 | 0 | Call Center Phone Charges | 96 | 0 | |
| 0 | 0 | 0 | Material Discounts | (14) | 0 | |
| 99,656 | 252,834 | 0 | TOTAL COST OF SALES | 271,348 | 252,834 | |
| 109,085 | 105,000 | 0 | **GOR** | 287,925 | 305,000 | |
| | | | **PIECES** | | | |
| 329,495 | 1,250,000 | 0 | Fieldassist Customer Mail | 1,329,495 | 1,250,000 | |
| 329,495 | 1,250,000 | 0 | TOTAL PIECES MAILED | 1,329,495 | 1,250,000 | |

1:96-cv-01486-MMM    # 64    Page 89 of 141

0437

CONFIDENTIAL

TOYOTA
TOY

CTP Report
MARCH 1997

Date 05/21 97
Page  39

| | CURRENT MONTH | | 329,495 PCS | YEAR TO DATE | | 1,329,495 P |
|---|---|---|---|---|---|---|
| renue | 208,740.93 | | 0.6335 | 559,273.58 | | 0.-227 |
| Costs | | % of REV | | | % of REV | |
| Material | 62,766.38 | 30.0690% | 0.1905 | 78,832.49 | 14.0955% | 0.0593 |
| Postage | 35,820.08 | 17.1601% | 0.1087 | 188,489.21 | 33.7025% | 0.1419 |
| Shipping | 1,021.95 | 0.4896% | 0.0031 | 3,931.28 | 0.7029% | 0.0030 |
| Other | 48.05 | 0.0230% | 0.0001 | 96.10 | 0.0172% | 0.0001 |
| Total CGS | 99,656.46 | 47.7417% | 0.3025 | 271,349.08 | 48.5181% | 0.2041 |
| GOR | 109,084.47 | 52.2583% | 0.3311 | 287,924.50 | 51.4819% | 0.2166 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 1,441.41 | 1.3214% | 0.0044 | 6,942.12 | 2.4111% | 0.0052 |
| 202 LASER ENTRY | 419.96 | 0.3850% | 0.0013 | 504.16 | 0.1751% | 0.0004 |
| 211 CALL CENTER | 6,713.22 | 6.1541% | 0.0204 | 21,435.08 | 7.4447% | 0.0161 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 5,087.94 | 1.7671% | 0.0038 |
| 260 AM TEAM FIELDASSI | 4,889.15 | 4.4820% | 0.0148 | 16,931.91 | 5.8807% | 0.0127 |
| Total Agency | 13,463.74 | 12.3425% | 0.0409 | 50,901.21 | 17.6787% | 0.0383 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 4,593.50 | 4.2110% | 0.0139 | 13,204.84 | 4.5862% | 0.0099 |
| Total Creative | 4,593.50 | 4.2110% | 0.0139 | 13,204.84 | 4.5862% | 0.0099 |
| Production | | | | | | |
| 400 LETTERSHOP | 3,767.08 | 3.4534% | 0.0114 | 22,039.85 | 7.6547% | 0.0166 |
| 401 WAREHOUSE | 704.03 | 0.6454% | 0.0021 | 1,103.52 | 0.3833% | 0.0008 |
| 404 LASER PRINTING | 5,387.40 | 4.9387% | 0.0164 | 34,057.15 | 11.8285% | 0.0256 |
| 405 SYSOUT PRINTING | 34.71 | 0.0318% | 0.0001 | 296.99 | 0.1031% | 0.0002 |
| 408 MAIL PROCESSING | 157.11 | 0.1440% | 0.0005 | 644.41 | 0.2238% | 0.0005 |
| 410 DATA CENTER | 1,107.78 | 1.0155% | 0.0034 | 1,842.28 | 0.6398% | 0.0014 |
| Total Production | 11,158.11 | 10.2289% | 0.0339 | 59,984.20 | 20.8333% | 0.0451 |
| Total Department Exp | 29,215.35 | 26.7823% | 0.0887 | 124,090.25 | 43.0982% | 0.0933 |
| CTP | 79,869.12 | 73.2177% | 0.2424 | 163,834.25 | 56.9018% | 0.1232 |

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Four Months Ended April 30, 1997

0438

CONFIDENTIAL

Pag
Cat #

| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
|---|---|---|---|---|---|---|
| | | | **SALES** | | | |
| $172,847 | $0 | $0 | Field Assist Customer Mail | $452,377 | $207,850 | |
| 2,500 | 0 | 0 | Creative Fees | 5,000 | 16,500 | |
| 0 | 0 | 0 | Computer Processing | 374 | 0 | |
| 14,842 | 0 | 0 | Other Sales | 24,619 | 22,050 | |
| 0 | 150,000 | 0 | Budgeted GOR | 0 | 199,534 | |
| 129,364 | 0 | 0 | Postage | 317,827 | 207,500 | |
| 54,115 | 0 | 0 | Material | 128,679 | 54,400 | |
| 2,003 | 0 | 0 | Shipping | 6,069 | 0 | |
| 375,671 | 150,000 | 0 | **TOTAL REVENUE** | 934,945 | 707,834 | |
| | | | **COST OF SALES** | | | |
| 129,364 | 0 | 0 | Postage | 317,827 | 207,500 | |
| 2,003 | 0 | 0 | Shipping UPS | 6,069 | 0 | |
| (60) | 0 | 0 | UPS Shipping Discount | (239) | 0 | |
| 2 | 0 | 0 | Postage Non-billable | 28 | 0 | |
| 7 | 0 | 0 | Shipping Non-billable | 51 | 0 | |
| 54,115 | 0 | 0 | Materials | 128,679 | 45,334 | |
| 6,150 | 0 | 0 | Materials Non-billable | 10,432 | 0 | |
| 117 | 0 | 0 | Call Center Phone Charges | 213 | 0 | |
| 0 | 0 | 0 | Material Discounts | (14) | 0 | |
| 191,698 | 0 | 0 | TOTAL COST OF SALES | 463,046 | 252,834 | |
| 183,973 | 150,000 | 0 | **GOR** | 471,899 | 455,000 | |
| | | | **PIECES** | | | |
| 925,424 | 0 | 0 | Fieldassist Customer Mail | 2,254,919 | 1,250,000 | |
| 925,424 | 0 | 0 | TOTAL PIECES MAILED | 2,254,919 | 1,250,000 | |

TOYOTA
TOY

CTP Report
APRIL 1997

CONFIDENTIAL

Date 06/17/97
Page 0439

| | CURRENT MONTH | | 925,424 PCS | YEAR TC DATE | | 2,254,919 P |
|---|---|---|---|---|---|---|
| Revenue | 375,671.14 | | 0.4059 | 934,944.72 | | 0.4146 |
| | | | | | | |
| Costs | | % of REV | | | % of REV | |
| Material | 60,264.38 | 16.0418% | 0.0651 | 139,096.87 | 14.8776% | 0.0617 |
| Postage | 129,366.09 | 34.4360% | 0.1398 | 317,855.30 | 33.9972% | 0.1410 |
| Shipping | 1,950.08 | 0.5191% | 0.0021 | 5,881.36 | 0.6291% | 0.0026 |
| Other | 117.14 | 0.0312% | 0.0001 | 213.24 | 0.0228% | 0.0001 |
| Total CGS | 191,697.69 | 51.0281% | 0.2071 | 463,046.77 | 49.5266% | 0.2053 |
| | | | | | | |
| GOR | 183,973.45 | 48.9719% | 0.1988 | 471,897.95 | 50.4734% | 0.2093 |
| | | | | | | |
| Expenses | | % of GOR | | | % of GOR | |
| | | | | | | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 0.00 | 0.0000% | 0.0000 | 6,942.12 | 1.4711% | 0.0031 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 504.16 | 0.1068% | 0.0002 |
| 211 CALL CENTER | 5,444.94 | 2.9596% | 0.0059 | 26,880.02 | 5.6962% | 0.0119 |
| 255 SYSTEM IMPLEMENTA | 19.11 | 0.0104% | 0.0000 | 5,107.05 | 1.0822% | 0.0023 |
| 260 AM TEAM FIELDASSI | 6,208.66 | 3.3748% | 0.0067 | 23,140.57 | 4.9037% | 0.0103 |
| Total Agency | 11,672.71 | 6.3448% | 0.0126 | 62,573.92 | 13.2601% | 0.0277 |
| | | | | | | |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 1,087.60 | 0.5912% | 0.0012 | 14,292.44 | 3.0287% | 0.0063 |
| Total Creative | 1,087.60 | 0.5912% | 0.0012 | 14,292.44 | 3.0287% | 0.0063 |
| | | | | | | |
| Production | | | | | | |
| 400 LETTERSHOP | 18,559.71 | 10.0883% | 0.0201 | 40,599.56 | 8.6035% | 0.0180 |
| 401 WAREHOUSE | 277.50 | 0.1508% | 0.0003 | 1,381.02 | 0.2927% | 0.0006 |
| 404 LASER PRINTING | 23,049.22 | 12.5286% | 0.0249 | 57,106.37 | 12.1014% | 0.0253 |
| 405 SYSOUT PRINTING | 21.22 | 0.0115% | 0.0000 | 318.21 | 0.0674% | 0.0001 |
| 408 MAIL PROCESSING | 218.72 | 0.1189% | 0.0002 | 863.13 | 0.1829% | 0.0004 |
| 410 DATA CENTER | 233.94 | 0.1272% | 0.0003 | 2,076.22 | 0.4400% | 0.0009 |
| Total Production | 42,360.31 | 23.0252% | 0.0458 | 102,344.51 | 21.6878% | 0.0454 |
| | | | | | | |
| Research | | | | | | |
| 516 RESEARCH | 937.66 | 0.5097% | 0.0010 | 937.66 | 0.1987% | 0.0004 |
| Total Research | 937.66 | 0.5097% | 0.0010 | 937.66 | 0.1987% | 0.0004 |
| | | | | | | |
| Total Department Exp | 56,058.28 | 30.4709% | 0.0606 | 180,148.53 | 38.1753% | 0.0799 |
| | | | | | | |
| CTP | 127,915.17 | 69.5291% | 0.1382 | 291,749.42 | 61.8247% | 0.1294 |

04-22-99  ·
8:31am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Five Months Ended May 31, 1997

Pa

Cat #

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE. |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $42,975 | $0 | $0 | Field Assist Customer Mail | $495,352 | $207,850 | |
| 0 | 0 | 0 | Creative Fees | 5,000 | 16,500 | |
| 0 | 0 | 0 | Computer Processing | 374 | 0 . | |
| 0 | 0 | 0 | Other Sales | 24,619 | 22,050 | |
| 0 | 158,000 | 0 | Budgeted GOR | 0 | 357,534 | |
| 35,069 | 0 | 0 | Postage | 352,896 | 207,500 | |
| 0 | 0 | 0 | Material | 128,679 | 54,400 | |
| 592 | 0 | 0 | Shipping | 6,661 | 0 | |
| 78,636 | 158,000 | 0 | TOTAL REVENUE | 1,013,581 | 865,834 | |
| | | | **COST OF SALES** | | | |
| 35,069 | 0 | 0 | Postage | 352,896 | 207,500 | |
| 592 | 0 | 0 | Shipping UPS | 6,661 | 0 | |
| (33) | 0 | 0 | UPS Shipping Discount | (272) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 28 | 0 | |
| -  1 | 0 | 0 | Postage Misc Meter Errors | 1 | 0 | |
| 0 | 0 | 0 | Shipping Non-billable | 51 | 0 | |
| 0 | 0 | 0 | Materials | 128,679 | 45,334 | |
| 231 | 0 | 0 | Materials Non-billable | 10,663 | 0 | |
| 67 | 0 | 0 | Call Center Phone Charges | 280 | 0 | |
| 0 | 0 | 0 | Material Discounts | (14) | 0 | |
| 35,927 | 0 | 0 | TOTAL COST OF SALES | 498,973 | 252,834 | |
| 42,709 | 158,000 | 0 | **GOR** | 514,608 | 613,000 | |
| | | | **PIECES** | | | |
| 258,348 | 0 | 0 | Fieldassist Customer Mail | 2,513,267 | 1,250,000 | |
| 258,348 | 0 | 0 | TOTAL PIECES MAILED | 2,513,267 | 1,250,000 | |

TCYOTA
ROY                                          CTP Report                              Date 07/09/97
                                             MAY 1997                                Page   ~'

|  | CURRENT MONTH |  | 258,348 PCS | YEAR TO DATE |  | 2,513,267 P |
|---|---|---|---|---|---|---|
| venue | 78,635.22 |  | 0.3044 | 1,013,579.94 |  | 0.4033 |
| Costs |  | % of REV |  |  | % of REV |  |
| Material | 230.64 | 0.2933% | 0.0009 | 139,327.51 | 13.7461% | 0.0554 |
| Postage | 35,069.89 | 44.5982% | 0.1357 | 352,925.19 | 34.8197% | 0.1404 |
| Shipping | 559.23 | 0.7112% | 0.0022 | 6,440.59 | 0.6354% | 0.0026 |
| Other | 67.15 | 0.0854% | 0.0003 | 280.39 | 0.0277% | 0.0001 |
| Total CGS | 35,926.91 | 45.6881% | 0.1391 | 498,973.68 | 49.2288% | 0.1985 |
| GOR | 42,708.31 | 54.3119% | 0.1653 | 514,606.26 | 50.7712% | 0.2048 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| Agency |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 198.85 | 0.4656% | 0.0008 | 7,140.97 | 1.3877% | 0.0028 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 504.16 | 0.0980% | 0.0002 |
| 211 CALL CENTER | 2,758.01 | 6.4578% | 0.0107 | 29,638.03 | 5.7594% | 0.0118 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 5,107.05 | 0.9924% | 0.0020 |
| 260 AM TEAM FIELDASSI | 6,128.89 | 14.3506% | 0.0237 | 29,269.46 | 5.6877% | 0.0116 |
| Total Agency | 9,085.75 | 21.2740% | 0.0352 | 71,659.67 | 13.9251% | 0.0285 |
| Creative |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 1,023.92 | 2.3975% | 0.0040 | 15,316.36 | 2.9763% | 0.0061 |
| Total Creative | 1,023.92 | 2.3975% | 0.0040 | 15,316.36 | 2.9763% | 0.0061 |
| Production |  |  |  |  |  |  |
| 400 LETTERSHOP | 5,161.88 | 12.0864% | 0.0200 | 45,761.44 | 8.8925% | 0.0182 |
| 401 WAREHOUSE | 180.89 | 0.4235% | 0.0007 | 1,561.91 | 0.3035% | 0.0006 |
| 404 LASER PRINTING | 5,944.82 | 13.9196% | 0.0230 | 63,051.19 | 12.2523% | 0.0251 |
| 405 SYSOUT PRINTING | 0.00 | 0.0000% | 0.0000 | 318.21 | 0.0618% | 0.0001 |
| 408 MAIL PROCESSING | 0.00 | 0.0000% | 0.0000 | 863.13 | 0.1677% | 0.0003 |
| 410 DATA CENTER | 56.57 | 0.1325% | 0.0002 | 2,132.79 | 0.4145% | 0.0008 |
| Total Production | 11,344.16 | 26.5620% | 0.0439 | 113,688.67 | 22.0924% | 0.0452 |
| Research |  |  |  |  |  |  |
| 516 RESEARCH | 2,837.38 | 6.6436% | 0.0110 | 3,775.04 | 0.7336% | 0.0015 |
| Total Research | 2,837.38 | 6.6436% | 0.0110 | 3,775.04 | 0.7336% | 0.0015 |
| Total Department Exp | 24,291.21 | 56.8770% | 0.0940 | 204,439.74 | 39.7274% | 0.0813 |
| CTP | 18,417.10 | 43.1230% | 0.0713 | 310,166.52 | 60.2726% | 0.1234 |

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Six Months Ended June 30, 1997

Pag
Cat #
0442

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE --------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE/ |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $0 | $207,850 | $0 | Field Assist Customer Mail | $495,352 | $415,700 | |
| 0 | 16,500 | 0 | Creative Fees | 5,000 | 33,000 | |
| 0 | 0 | 0 | Computer Processing | 374 | 0 | |
| 0 | 22,050 | 0 | Other Sales | 24,619 | 44,100 | |
| 0 | (255,466) | 0 | Budgeted GOR | 0 | 102,068 | |
| 1,000 | 207,500 | 0 | Postage | 353,896 | 415,000 | |
| 0 | 54,400 | 0 | Material | 128,679 | 108,800 | |
| 196 | 0 | 0 | Shipping | 6,857 | 0 | |
| 1,196 | 252,834 | 0 | **TOTAL REVENUE** | 1,014,777 | 1,118,668 | |
| | | | **COST OF SALES** | | | |
| 1,000 | 207,500 | 0 | Postage | 353,896 | 415,000 | |
| 196 | 0 | 0 | Shipping UPS | 6,857 | 0 | |
| (63) | 0 | 0 | UPS Shipping Discount | (335) | 0 | |
| 4,218 | 0 | 0 | Postage Non-billable | 4,246 | 0 | |
| 0 | 0 | 0 | Postage Misc Meter Errors | 1 | 0 | |
| 0 | 0 | 0 | Shipping Non-billable | 51 | 0 | |
| 0 | 45,334 | 0 | Materials | 128,679 | 90,668 | |
| 74 | 0 | 0 | Materials Non-billable | 10,737 | 0 | |
| 122 | 0 | 0 | Call Center Phone Charges | 402 | 0 | |
| 0 | 0 | 0 | Material Discounts | (14) | 0 | |
| 5,547 | 252,834 | 0 | **TOTAL COST OF SALES** | 504,520 | 505,668 | |
| (4,351) | 0 | 0 | **GOR** | 510,257 | 613,000 | |
| | | | **PIECES** | | | |
| 0 | 1,250,000 | 0 | Fieldassist Customer Mail | 2,513,267 | 2,500,000 | |
| 0 | 1,250,000 | 0 | **TOTAL PIECES MAILED** | 2,513,267 | 2,500,000 | |

TOYOTA
TOY

CTP Report
JUNE 1997

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 2,513,267 PCS |
|---|---|---|---|---|---|---|
| Je | 1,196.00 | | 0.0000 | 1,014,775.94 | | 0.4038 |
| | | % of REV | | | % of REV | |
| Costs | | | | | | |
| Material | 74.09 | 6.1948% | 0.0000 | 139,401.60 | 13.7372% | 0.0555 |
| Postage | 5,218.15 | 436.3002% | 0.0000 | 358,143.34 | 35.2928% | 0.1425 |
| Shipping | 132.92 | 11.1137% | 0.0000 | 6,573.51 | 0.6478% | 0.0026 |
| Other | 121.64 | 10.1706% | 0.0000 | 402.03 | 0.0396% | 0.0002 |
| Total CGS | 5,546.80 | 463.7793% | 0.0000 | 504,520.48 | 49.7174% | 0.2007 |
| GOR | -4,350.80 | -363.7793% | 0.0000 | 510,255.46 | 50.2826% | 0.2030 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 380.16 | -8.7377% | 0.0000 | 7,521.13 | 1.4740% | 0.0030 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 504.16 | 0.0988% | 0.0002 |
| 211 CALL CENTER | 9,278.48 | -213.2592% | 0.0000 | 38,916.51 | 7.6269% | 0.0155 |
| 255 SYSTEM IMPLEMENTA | 261.24 | -6.0044% | 0.0000 | 5,368.29 | 1.0521% | 0.0021 |
| 260 AM TEAM FIELDASSI | 9,383.13 | -215.6645% | 0.0000 | 38,652.59 | 7.5751% | 0.0154 |
| Total Agency | 19,303.01 | -443.6658% | 0.0000 | 90,962.68 | 17.8269% | 0.0362 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 1,292.74 | -29.7127% | 0.0000 | 16,609.10 | 3.2551% | 0.0066 |
| Total Creative | 1,292.74 | -29.7127% | 0.0000 | 16,609.10 | 3.2551% | 0.0066 |
| Production | | | | | | |
| 400 LETTERSHOP | 137.81 | -3.1675% | 0.0000 | 45,899.25 | 8.9953% | 0.0183 |
| 401 WAREHOUSE | 389.53 | -8.9531% | 0.0000 | 1,951.44 | 0.3824% | 0.0008 |
| 04 LASER PRINTING | 327.10 | -7.5182% | 0.0000 | 63,378.29 | 12.4209% | 0.0252 |
| 5 SYSOUT PRINTING | 73.29 | -1.6845% | 0.0000 | 391.50 | 0.0767% | 0.0002 |
| 408 MAIL PROCESSING | 0.00 | 0.0000% | 0.0000 | 863.13 | 0.1692% | 0.0003 |
| 410 DATA CENTER | 470.74 | -10.8196% | 0.0000 | 2,603.53 | 0.5102% | 0.0010 |
| Total Production | 1,398.47 | -32.1428% | 0.0000 | 115,087.14 | 22.5548% | 0.0458 |
| Research | | | | | | |
| 516 RESEARCH | 5,060.34 | -116.3083% | 0.0000 | 8,835.38 | 1.7316% | 0.0035 |
| Total Research | 5,060.34 | -116.3083% | 0.0000 | 8,835.38 | 1.7316% | 0.0035 |
| Total Department Exp | 27,054.56 | -621.8295% | 0.0000 | 231,494.30 | 45.3683% | 0.0921 |
| CTP | -31,405.36 | 721.8295% | 0.0000 | 278,761.16 | 54.6317% | 0.1109 |

04-22-99
8:32am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Seven Months Ended July 31, 1997

Pa
Cat #

0444

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE |
| --- | --- | --- | --- | --- | --- | --- |
| | | | **SALES** | | | |
| $128,529 | $0 | $0 | Field Assist Customer Mail | $623,881 | $415,700 | |
| 2,500 | 0 | 0 | Creative Fees | 7,500 | 33,000 | |
| 0 | 0 | 0 | Computer Processing | 374 | 0 | |
| 15,299 | 0 | 0 | Other Sales | 39,918 | 44,100 | |
| 0 | 150,000 | 0 | Budgeted GOR | 0 | 252,068 | |
| 98,749 | 0 | 0 | Postage | 452,645 | 415,000 | |
| 58,457 | 0 | 0 | Material | 187,136 | 108,800 | |
| 376 | 0 | 0 | Shipping | 7,233 | 0 | |
| 303,910 | 150,000 | 0 | TOTAL REVENUE | 1,318,687 | 1,268,668 | |
| | | | **COST OF SALES** | | | |
| 98,749 | 0 | 0 | Postage | 452,645 | 415,000 | |
| 38 | 0 | 0 | Shipping Federal Express | 38 | 0 | |
| 338 | 0 | 0 | Shipping UPS | 7,195 | 0 | |
| (420) | 0 | 0 | UPS Shipping Discount | (755) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 4,246 | 0 | |
| 0 | 0 | 0 | Postage Misc Meter Errors | 1 | 0 | |
| 0 | 0 | 0 | Shipping Non-billable | 51 | 0 | |
| 58,457 | 0 | 0 | Materials | 187,136 | 90,668 | |
| 165 | 0 | 0 | Materials Non-billable | 10,902 | 0 | |
| 35 | 0 | 0 | Call Center Phone Charges | 437 | 0 | |
| 0 | 0 | 0 | Material Discounts | (14) | 0 | |
| 157,362 | 0 | 0 | TOTAL COST OF SALES | 661,882 | 505,668 | |
| 146,548 | 150,000 | 0 | GOR | 656,805 | 763,000 | |
| | | | **PIECES** | | | |
| 722,984 | 0 | 0 | Fieldassist Customer Mail | 3,236,251 | 2,500,000 | |
| 722,984 | 0 | 0 | TOTAL PIECES MAILED | 3,236,251 | 2,500,000 | |

TOYOTA'
.TCY

CONFIDENTIAL

CTP Report
JULY 1997

|  | CURRENT MONTH |  | 722,984 PCS | YEAR TO DATE |  | 3,236,251 |
|---|---|---|---|---|---|---|
| ºevenue | 303,911.04 |  | 0.4204 | 1,318,686.98 |  | 0.4075 |
| Costs |  | % of REV |  |  | % of REV |  |
| Material | 58,622.64 | 19.2894% | 0.0811 | 198,024.24 | 15.0168% | 0.0612 |
| Postage | 98,749.27 | 32.4928% | 0.1366 | 456,892.61 | 34.6475% | 0.1412 |
| Shipping | -43.69 | -0.0144% | -0.0001 | 6,529.82 | 0.4952% | 0.0020 |
| Other | 35.27 | 0.0116% | 0.0000 | 437.30 | 0.0332% | 0.0001 |
| Total CGS | 157,363.49 | 51.7795% | 0.2177 | 661,883.97 | 50.1927% | 0.2045 |
| GOR | 146,547.55 | 48.2205% | 0.2027 | 656,803.01 | 49.8073% | 0.2030 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| Agency |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 0.00 | 0.0000% | 0.0000 | 7,521.13 | 1.1451% | 0.0023 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 504.16 | 0.0768% | 0.0002 |
| 211 CALL CENTER | 5,879.24 | 4.0118% | 0.0081 | 44,795.75 | 6.8203% | 0.0138 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 5,368.29 | 0.8173% | 0.0017 |
| 260 AM TEAM FIELDASSI | 7,148.99 | 4.8783% | 0.0099 | 45,801.58 | 6.9734% | 0.0142 |
| Total Agency | 13,028.23 | 8.8901% | 0.0180 | 103,990.91 | 15.8329% | 0.0321 |
| Creative |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 15,461.96 | 10.5508% | 0.0214 | 32,071.06 | 4.8829% | 0.0099 |
| Total Creative | 15,461.96 | 10.5508% | 0.0214 | 32,071.06 | 4.8829% | 0.0099 |
| Production |  |  |  |  |  |  |
| 400 LETTERSHOP | 12,868.28 | 8.7810% | 0.0178 | 58,767.53 | 8.9475% | 0.0182 |
| 401 WAREHOUSE | 375.84 | 0.2565% | 0.0005 | 2,327.28 | 0.3543% | 0.0007 |
| 404 LASER PRINTING | 14,162.23 | 9.6639% | 0.0196 | 77,540.52 | 11.8057% | 0.0240 |
| 405 SYSOUT PRINTING | 30.63 | 0.0209% | 0.0000 | 422.13 | 0.0643% | 0.0001 |
| 408 MAIL PROCESSING | 118.70 | 0.0810% | 0.0002 | 981.83 | 0.1495% | 0.0003 |
| 410 DATA CENTER | 105.80 | 0.0722% | 0.0001 | 2,709.33 | 0.4125% | 0.0008 |
| Total Production | 27,661.48 | 18.8754% | 0.0383 | 142,748.62 | 21.7339% | 0.0441 |
| Research |  |  |  |  |  |  |
| 516 RESEARCH | 2,485.90 | 1.6963% | 0.0034 | 11,321.28 | 1.7237% | 0.0035 |
| Total Research | 2,485.90 | 1.6963% | 0.0034 | 11,321.28 | 1.7237% | 0.0035 |
| Total Department Exp | 58,637.57 | 40.0127% | 0.0811 | 290,131.87 | 44.1733% | 0.0897 |
| CTP | 87,909.98 | 59.9873% | 0.1216 | 366,671.14 | 55.8267% | 0.1133 |

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Eight Months Ended August 31, 1997

CONFIDENTIAL

Cat #

0446

|  | ------------- CURRENT MONTH ------------- |  |  | --------------- YEAR TO DATE ------------- |  |  |
| ACTUAL | BUDGET | PRIOR YEAR |  | ACTUAL | BUDGET | PRIOR YE |
|---|---|---|---|---|---|---|
|  |  |  | **SALES** |  |  |  |
| $141,503 | $0 | $0 | Field Assist Customer Mail | $765,384 | $415,700 |  |
| 0 | 0 | 0 | Creative Fees | 7,500 | 33,000 |  |
| 0 | 0 | 0 | Computer Processing | 374 | 0 |  |
| 0 | 0 | 0 | Other Sales | 39,918 | 44,100 |  |
| 0 | 158,000 | 0 | Budgeted GOR | 0 | 410,068 |  |
| 83,764 | 0 | 0 | Postage | 536,409 | 415,000 |  |
| 0 | 0 | 0 | Material | 187,136 | 108,800 |  |
| 2,414 | 0 | 0 | Shipping | 9,647 | 0 |  |
| 227,681 | 158,000 | 0 | **TOTAL REVENUE** | 1,546,368 | 1,426,668 |  |
|  |  |  | **COST OF SALES** |  |  |  |
| 83,764 | 0 | 0 | Postage | 536,409 | 415,000 |  |
| 39 | 0 | 0 | Shipping Federal Express | 77 | 0 |  |
| 2,375 | 0 | 0 | Shipping UPS | 9,570 | 0 |  |
| (9) | 0 | (2) | UPS Shipping Discount | (764) | 0 |  |
| 0 | 0 | 0 | Postage Non-billable | 4,246 | 0 |  |
| 0 | 0 | 0 | Postage Misc Meter Errors | 1 | 0 |  |
| 0 | 0 | 17 | Shipping Non-billable | 51 | 0 |  |
| 16,748 | 0 | 0 | Materials Research | 16,748 | 0 |  |
| 0 | 0 | 0 | Materials | 187,136 | 90,668 |  |
| 0 | 0 | 0 | Materials Non-billable | 10,902 | 0 |  |
| 39 | 0 | 0 | Call Center Phone Charges | 476 | 0 |  |
| 0 | 0 | 0 | Material Discounts | (14) | 0 |  |
| 102,956 | 0 | 15 | **TOTAL COST OF SALES** | 764,838 | 505,668 |  |
| 124,725 | 158,000 | (15) | **GOR** | 781,530 | 921,000 |  |
|  |  |  | **PIECES** |  |  |  |
| 576,116 | 0 | 0 | Fieldassist Customer Mail | 3,812,367 | 2,500,000 |  |
| 576,116 | 0 | 0 | **TOTAL PIECES MAILED** | 3,812,367 | 2,500,000 |  |

TOYOTA
TOY .

ORIGINAL    Date 09/23/97
Page 0447

CTP Report
AUGUST 1997

|  | CURRENT MONTH |  | 576,116 PCS | YEAR TO DATE |  | 3,812,367 P |
|---|---|---|---|---|---|---|
| enue | 227,681.39 |  | 0.3952 | 1,546,368.37 |  | 0.4056 |
| Costs |  | % of REV |  |  | % of REV |  |
| Material | 16,748.30 | 7.3560% | 0.0291 | 214,772.54 | 13.8888% | 0.0563 |
| Postage | 83,764.12 | 36.7901% | 0.1454 | 540,656.73 | 34.9630% | 0.1415 |
| Shipping | 2,404.98 | 1.0563% | 0.0042 | 8,934.80 | 0.5778% | 0.0023 |
| Other | 38.65 | 0.0170% | 0.0001 | 475.95 | 0.0308% | 0.0001 |
| Total CGS | 102,956.05 | 45.2194% | 0.1787 | 764,840.02 | 49.4604% | 0.2006 |
| GOR | 124,725.34 | 54.7806% | 0.2165 | 781,528.35 | 50.5396% | 0.2050 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| Agency |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 135.58 | 0.1087% | 0.0002 | 7,656.71 | 0.9797% | 0.0020 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 504.16 | 0.0645% | 0.0001 |
| 211 CALL CENTER | 3,326.36 | 2.6669% | 0.0058 | 48,122.11 | 6.1574% | 0.0126 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 5,368.29 | 0.6869% | 0.0014 |
| 260 AM TEAM FIELDASSI | 8,395.38 | 6.7311% | 0.0146 | 54,196.96 | 6.9347% | 0.0142 |
| Total Agency | 11,857.32 | 9.5067% | 0.0206 | 115,848.23 | 14.8233% | 0.0304 |
| Creative |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 12,180.94 | 9.7662% | 0.0211 | 44,252.00 | 5.6622% | 0.0116 |
| Total Creative | 12,180.94 | 9.7662% | 0.0211 | 44,252.00 | 5.6622% | 0.0116 |
| Production |  |  |  |  |  |  |
| 400 LETTERSHOP | 7,223.48 | 5.7915% | 0.0125 | 65,991.01 | 8.4438% | 0.0173 |
| 401 WAREHOUSE | 0.00 | 0.0000% | 0.0000 | 2,327.28 | 0.2978% | 0.0006 |
| 404 LASER PRINTING | 15,176.66 | 12.1681% | 0.0263 | 92,717.18 | 11.8636% | 0.0243 |
| 405 SYSOUT PRINTING | 12.85 | 0.0103% | 0.0000 | 434.98 | 0.0557% | 0.0001 |
| 408 MAIL PROCESSING | 55.60 | 0.0446% | 0.0001 | 1,037.43 | 0.1327% | 0.0003 |
| 410 DATA CENTER | 474.43 | 0.3804% | 0.0008 | 3,183.76 | 0.4074% | 0.0008 |
| Total Production | 22,943.02 | 18.3948% | 0.0398 | 165,691.64 | 21.2010% | 0.0435 |
| Research |  |  |  |  |  |  |
| 516 RESEARCH | 4,456.37 | 3.5729% | 0.0077 | 15,777.65 | 2.0188% | 0.0041 |
| Total Research | 4,456.37 | 3.5729% | 0.0077 | 15,777.65 | 2.0188% | 0.0041 |
| Total Department Exp | 51,437.65 | 41.2407% | 0.0893 | 341,569.52 | 43.7053% | 0.0896 |
| CTP | 73,287.69 | 58.7593% | 0.1272 | 439,958.83 | 56.2947% | 0.1154 |

04-22-99
8:34am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Nine Months Ended September 30, 1997

Cat #
0448

| CURRENT MONTH | | | | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR |
| | | | **SALES** | | | |
| $0 | $0 | $4,167 | Call Center | $0 | $0 | |
| 0 | 207,850 | 0 | Field Assist Customer Mail | 765,384 | 623,550 | |
| 0 | 0 | 8,667 | CMF Startup | 0 | 0 | |
| 25,000 | 16,500 | 0 | Creative Fees | 32,500 | 49,500 | |
| 0 | 0 | 0 | Computer Processing | 374 | 0 | |
| 752 | 22,050 | 0 | Other Sales | 40,670 | 66,150 | |
| 0 | (255,466) | 0 | Budgeted GOR | 0 | 154,602 | |
| 765 | 207,500 | 0 | Postage | 537,174 | 622,500 | |
| 0 | 54,400 | 0 | Material | 187,136 | 163,200 | |
| 0 | 0 | 0 | Shipping | 9,647 | 0 | |
| 26,517 | 252,834 | 12,834 | **TOTAL REVENUE** | 1,572,885 | 1,679,502 | 1 |
| | | | **COST OF SALES** | | | |
| 765 | 207,500 | 0 | Postage | 537,174 | 622,500 | |
| 0 | 0 | 0 | Shipping Federal Express | 77 | 0 | |
| 0 | 0 | 0 | Shipping UPS | 9,570 | 0 | |
| (3) | 0 | 0 | UPS Shipping Discount | (767) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 4,246 | 0 | |
| 0 | 0 | 0 | Postage Misc Meter Errors | 1 | 0 | |
| 0 | 0 | 0 | Shipping Non-billable | 51 | 0 | |
| 140 | 0 | 0 | Materials Research | 16,888 | 0 | |
| 0 | 45,334 | 0 | Materials | 187,136 | 136,002 | |
| 1,006 | 0 | 4,495 | Materials Non-billable | 11,908 | 0 | |
| 140 | 0 | 0 | Call Center Phone Charges | 616 | 0 | |
| 0 | 0 | 0 | Material Discounts | (14) | 0 | |
| 2,048 | 252,834 | 4,495 | TOTAL COST OF SALES | 766,886 | 758,502 | |
| 24,469 | 0 | 8,339 | **GOR** | 805,999 | 921,000 | |
| | | | **PIECES** | | | |
| 0 | 1,250,000 | 0 | Fieldassist Customer Mail | 3,812,367 | 3,750,000 | |
| 0 | 1,250,000 | 0 | TOTAL PIECES MAILED | 3,812,367 | 3,750,000 | |

CTP Report
SEPTEMBER 1997

Date 10/22/9~
P0449

|  | CURRENT MONTH |  | 0 PCS | YEAR TO DATE |  | 3,812,3c~ ? |
|---|---|---|---|---|---|---|
| renue | 26,517.28 |  | 0.0000 | 1,572,885.65 |  | 0.412c |
| Costs |  | % of REV |  |  | % of REV |  |
| Material | 1,145.51 | 4.3199% | 0.0000 | 215,918.05 | 13.7275% | 0.056c |
| Postage | 765.00 | 2.8849% | 0.0000 | 541,421.73 | 34.4222% | 0.142C |
| Shipping | -3.37 | -0.0127% | 0.0000 | 8,931.43 | 0.5678% | 0.0023 |
| Other | 140.03 | 0.5281% | 0.0000 | 615.98 | 0.0392% | 0.00C2 |
| Total CGS | 2,047.17 | 7.7201% | 0.0000 | 766,887.19 | 48.7567% | 0.2012 |
| GOR | 24,470.11 | 92.2799% | 0.0000 | 805,998.46 | 51.2433% | 0.2114 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| Agency |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 1,863.48 | 7.6153% | 0.0000 | 9,520.19 | 1.1812% | 0.0025 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 504.16 | 0.0626% | 0.0001 |
| 211 CALL CENTER | 5,863.00 | 23.9598% | 0.0000 | 53,985.11 | 6.6979% | 0.0142 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 5,368.29 | 0.6660% | 0.0014 |
| 260 AM TEAM FIELDASSI | 10,786.12 | 44.0788% | 0.0000 | 64,983.08 | 8.0624% | 0.0170 |
| Total Agency | 18,512.60 | 75.6539% | 0.0000 | 134,360.83 | 16.6701% | 0.0352 |
| Creative |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 10,415.27 | 42.5632% | 0.0000 | 54,667.27 | 6.7826% | 0.0143 |
| Total Creative | 10,415.27 | 42.5632% | 0.0000 | 54,667.27 | 6.7826% | 0.0143 |
| Production |  |  |  |  |  |  |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 65,991.01 | 8.1875% | 0.0173 |
| 401 WAREHOUSE | 222.04 | 0.9074% | 0.0000 | 2,549.32 | 0.3163% | 0.0007 |
| 404 LASER PRINTING | 0.00 | 0.0000% | 0.0000 | 92,717.18 | 11.5034% | 0.0243 |
| 405 SYSOUT PRINTING | 29.69 | 0.1213% | 0.0000 | 464.67 | 0.0577% | 0.0001 |
| 408 MAIL PROCESSING | 0.00 | 0.0000% | 0.0000 | 1,037.43 | 0.1287% | 0.0003 |
| 410 DATA CENTER | 593.47 | 2.4253% | 0.0000 | 3,777.23 | 0.4686% | 0.0010 |
| Total Production | 845.20 | 3.4540% | 0.0000 | 166,536.84 | 20.6622% | 0.0437 |
| Research |  |  |  |  |  |  |
| 516 RESEARCH | 0.00 | 0.0000% | 0.0000 | 15,777.65 | 1.9575% | 0.0041 |
| Total Research | 0.00 | 0.0000% | 0.0000 | 15,777.65 | 1.9575% | 0.0041 |
| Total Department Exp | 29,773.07 | 121.6712% | 0.0000 | 371,342.59 | 46.0724% | 0.0974 |
| CTP | -5,302.96 | -21.6712% | 0.0000 | 434,655.87 | 53.9276% | 0.1140 |

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Ten Months Ended October 31, 1997

Pa·
Cat #

0450

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------- | | |
|---|---|---|---|---|---|---|
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YE/ |
| | | | **SALES** | | | |
| $3,500 | $0 | $0 | Select Programming | $3,500 | $0 | |
| 0 | 0 | 4,167 | Call Center | 0 | 0 | 8, |
| 0 | 0 | 0 | Field Assist Customer Mail | 765,384 | 623,550 . | |
| 0 | 0 | 8,667 | CMF Startup | 0 | 0 | 17, |
| 20,700 | 0 | 0 | Creative Fees | 53,200 | 49,500 | |
| 0 | 0 | 0 | Computer Processing | 374 | 0 | |
| 0 | 0 | 0 | Other Sales | 40,670 | 66,150 | |
| 0 | 200,000 | 0 | Budgeted GOR | 0 | 354,602 | |
| 0 | 0 | 0 | Postage | 537,174 | 622,500 | |
| 0 | 0 | 0 | Material | 187,136 | 163,200 | |
| 0 | 0 | 0 | Shipping | 9,647 | 0 | |
| 24,200 | 200,000 | 12,834 | **TOTAL REVENUE** | 1,597,085 | 1,879,502 | 25, |
| | | | **COST OF SALES** | | | |
| 0 | 0 | 0 | Postage | 537,174 | 622,500 | |
| 0 | 0 | 0 | Shipping Federal Express | 77 | 0 | |
| 0 | 0 | 0 | Shipping UPS | 9,570 | 0 | |
| (44) | 0 | 0 | UPS Shipping Discount | (811) | 0 | |
| 0 | 0 | 0 | Postage Non-billable | 4,246 | 0 | |
| 0 | 0 | 0 | Postage Misc Meter Errors | 1 | 0 | |
| 0 | 0 | 46 | Shipping Non-billable | 51 | 0 | |
| 0 | 0 | 0 | Materials Research | 16,888 | 0 | |
| 0 | 0 | 0 | Materials | 187,136 | 136,002 | |
| 0 | 0 | 2,375 | Materials Non-billable | 11,908 | 0 | 6,8 |
| 187 | 0 | 0 | Call Center Phone Charges | 803 | 0 | |
| 0 | 0 | 0 | Material Discounts | (14) | 0 | |
| 143 | 0 | 2,421 | TOTAL COST OF SALES | 767,029 | 758,502 | 6,9 |
| 24,057 | 200,000 | 10,413 | **GOR** | 830,056 | 1,121,000 | 18,7 |
| | | | **PIECES** | | | |
| 0 | 0 | 0 | Fieldassist Customer Mail | 3,812,367 | 3,750,000 | |
| 0 | 0 | 0 | TOTAL PIECES MAILED | 3,812,367 | 3,750,000 | |

TOYOTA
TOY

CTP Report
OCTOBER 1997

Date 11/20/97
Page 4
0451

3,812,367 P

| | CURRENT MONTH | | O PCS | YEAR TO DATE | | |
|---|---|---|---|---|---|---|
| Revenue | 24,200.00 | | 0.0000 | 1,597,085.65 | | 0.4189 |
| Costs | | % of REV | | | % of REV | |
| Material | 0.00 | 0.0000% | 0.0000 | 215,918.05 | 13.5195% | 0.0566 |
| Postage | 0.00 | 0.0000% | 0.0000 | 541,421.73 | 33.9006% | 0.1420 |
| Shipping | -44.41 | -0.1835% | 0.0000 | 8,887.02 | 0.5565% | 0.0023 |
| Other | 187.30 | 0.7740% | 0.0000 | 803.28 | 0.0503% | 0.0002 |
| Total CGS | 142.89 | 0.5905% | 0.0000 | 767,030.08 | 48.0269% | 0.2012 |
| GOR | 24,057.11 | 99.4095% | 0.0000 | 830,055.57 | 51.9731% | 0.2177 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 2,718.07 | 11.2984% | 0.0000 | 12,238.26 | 1.4744% | 0.0032 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 504.16 | 0.0607% | 0.0001 |
| 211 CALL CENTER | 8,518.16 | 35.4081% | 0.0000 | 62,503.27 | 7.5300% | 0.0164 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 5,368.29 | 0.6467% | 0.0014 |
| 260 AM TEAM FIELDASSI | 10,493.46 | 43.6190% | 0.0000 | 75,476.54 | 9.0930% | 0.0198 |
| Total Agency | 21,729.69 | 90.3254% | 0.0000 | 156,090.52 | 18.8048% | 0.0409 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 15,896.71 | 66.0791% | 0.0000 | 70,563.98 | 8.5011% | 0.0185 |
| Total Creative | 15,896.71 | 66.0791% | 0.0000 | 70,563.98 | 8.5011% | 0.0185 |
| Production | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 65,991.01 | 7.9502% | 0.0173 |
| 401 WAREHOUSE | 728.56 | 3.0285% | 0.0000 | 3,277.88 | 0.3949% | 0.0009 |
| 404 LASER PRINTING | 6,215.89 | 25.8381% | 0.0000 | 98,933.07 | 11.9188% | 0.0260 |
| 05 SYSOUT PRINTING | 67.78 | 0.2817% | 0.0000 | 532.45 | 0.0641% | 0.0001 |
| 408 MAIL PROCESSING | 19.11 | 0.0794% | 0.0000 | 1,056.54 | 0.1273% | 0.0003 |
| 410 DATA CENTER | 446.71 | 1.8569% | 0.0000 | 4,223.94 | 0.5089% | 0.0011 |
| Total Production | 7,478.05 | 31.0846% | 0.0000 | 174,014.89 | 20.9642% | 0.0456 |
| Research | | | | | | |
| 516 RESEARCH | 0.00 | 0.0000% | 0.0000 | 15,777.65 | 1.9008% | 0.0041 |
| Total Research | 0.00 | 0.0000% | 0.0000 | 15,777.65 | 1.9008% | 0.0041 |
| Total Department Exp | 45,104.45 | 187.4891% | 0.0000 | 416,447.04 | 50.1710% | 0.1092 |
| CTP | -21,047.34 | -87.4891% | 0.0000 | 413,608.53 | 49.8290% | 0.1085 |

04-22-99
8:39am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Eleven Months Ended November 30, 1997

Page
Cat #

0452

| | CURRENT MONTH | | | | YEAR TO DATE | |
|---|---|---|---|---|---|---|
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEAR |
| | | | **SALES** | | | |
| $0 | $0 | $0 | Select Programming | $3,500 | $0 | |
| 0 | 0 | 4,167 | Call Center | 0 | 0 | 12,5( |
| 247,361 | 0 | 0 | Field Assist Customer Mail | 1,012,746 | 623,550 | |
| 0 | 0 | 8,667 | CMF Startup | 0 | 0 | 26,0( |
| 2,500 | 0 | 0 | Creative Fees | 55,700 | 49,500 | |
| 0 | 0 | 0 | Computer Processing | 374 | 0 | |
| 18,041 | 0 | 0 | Other Sales | 58,712 | 66,150 | |
| 0 | 138,000 | 0 | Budgeted GOR | 0 | 492,602 | |
| 166,907 | 0 | 0 | Postage | 704,082 | 622,500 | |
| 62,536 | 0 | 0 | Material | 249,672 | 163,200 | |
| 4,602 | 0 | 0 | Shipping | 14,249 | 0 | |
| 501,947 | 138,000 | 12,834 | **TOTAL REVENUE** | 2,099,035 | 2,017,502 | 38,5( |
| | | | **COST OF SALES** | | | |
| 166,907 | 0 | 0 | Postage | 704,082 | 622,500 | |
| 87 | 0 | 0 | Shipping Federal Express | 164 | 0 | |
| 4,516 | 0 | 0 | Shipping UPS | 14,086 | 0 | |
| (756) | 0 | (10) | UPS Shipping Discount | (1,568) | 0 | (1 |
| 2 | 0 | 53 | Postage Non-billable | 4,248 | 0 | 5 |
| 197 | 0 | 0 | Postage Misc Meter Errors | 198 | 0 | ! |
| 0 | 0 | 0 | Shipping Non-billable | 51 | 0 | 6. |
| 0 | 0 | 0 | Materials Research | 16,888 | 0 | ( |
| 62,536 | 0 | 0 | Materials | 249,672 | 136,002 | ( |
| 0 | 0 | 18 | Materials Non-billable | 11,908 | 0 | 6,88: |
| 41 | 0 | 0 | Call Center Phone Charges | 844 | 0 | ( |
| 0 | 0 | 0 | Material Discounts | (14) | 0 | ( |
| 233,530 | 0 | 61 | TOTAL COST OF SALES | 1,000,559 | 758,502 | 6,99: |
| 268,417 | 138,000 | 12,773 | **GOR** | 1,098,476 | 1,259,000 | 31,50( |
| | | | **PIECES** | | | |
| 1,209,333 | 0 | 0 | Fieldassist Customer Mail | 5,021,700 | 3,750,000 | ( |
| 1,209,333 | 0 | 0 | TOTAL PIECES MAILED | 5,021,700 | 3,750,000 | ( |

TOYOTA                                                                                          Date 12/22/97
TOY                                                        CTP Report                           Page  41
                                                          NOVEMBER 1997                         0453

|  | CURRENT MONTH |  | 1,209,333 PCS | YEAR TO DATE |  | 5,021,700 PC |
|---|---|---|---|---|---|---|
| ˙enue | 501,948.22 |  | 0.4151 | 2,099,033.87 |  | 0.4180 |
| Costs |  | % of REV |  |  | % of REV |  |
| Material | 62,535.90 | 12.4586% | 0.0517 | 278,453.95 | 13.2658% | 0.0555 |
| Postage | 167,105.83 | 33.2914% | 0.1382 | 708,527.56 | 33.7549% | 0.1411 |
| Shipping | 3,845.88. | 0.7662% | 0.0032 | 12,732.90 | 0.6066% | 0.0025 |
| Other | 40.81 | 0.0081% | 0.0000 | 844.09 | 0.0402% | 0.0002 |
| Total CGS | 233,528.42 | 46.5244% | 0.1931 | 1,000,558.50 | 47.6676% | 0.1992 |
| GOR | 268,419.80 | 53.4756% | 0.2220 | 1,098,475.37 | 52.3324% | 0.2187 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| Agency |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 57.27 | 0.0213% | 0.0000 | 12,295.53 | 1.1193% | 0.0024 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 504.16 | 0.0459% | 0.0001 |
| 211 CALL CENTER | 7,658.83 | 2.8533% | 0.0063 | 70,162.10 | 6.3872% | 0.0140 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 5,368.29 | 0.4887% | 0.0011 |
| 260 AM TEAM FIELDASSI | 8,130.86 | 3.0292% | 0.0067 | 83,607.40 | 7.6112% | 0.0166 |
| Total Agency | 15,846.96 | 5.9038% | 0.0131 | 171,937.48 | 15.6524% | 0.0342 |
| Creative |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 1,894.48 | 0.7058% | 0.0016 | 72,458.46 | 6.5963% | 0.0144 |
| Total Creative | 1,894.48 | 0.7058% | 0.0016 | 72,458.46 | 6.5963% | 0.0144 |
| Production |  |  |  |  |  |  |
| 400 LETTERSHOP | 16,606.68 | 6.1868% | 0.0137 | 82,597.69 | 7.5193% | 0.0164 |
| 401 WAREHOUSE | 327.95 | 0.1222% | 0.0003 | 3,605.83 | 0.3283% | 0.0007 |
| 404 LASER PRINTING | 27,397.69 | 10.2070% | 0.0227 | 126,330.76 | 11.5006% | 0.0252 |
| 405 SYSOUT PRINTING | 0.00 | 0.0000% | 0.0000 | 532.45 | 0.0485% | 0.0001 |
| 408 MAIL PROCESSING | 1,085.72 | 0.4045% | 0.0009 | 2,142.26 | 0.1950% | 0.0004 |
| 410 DATA CENTER | 36.49 | 0.0136% | 0.0000 | 4,260.43 | 0.3878% | 0.0008 |
| Total Production | 45,454.53 | 16.9341% | 0.0376 | 219,469.42 | 19.9795% | 0.0437 |
| Research |  |  |  |  |  |  |
| 516 RESEARCH | 0.00 | 0.0000% | 0.0000 | 15,777.65 | 1.4363% | 0.0031 |
| Total Research | 0.00 | 0.0000% | 0.0000 | 15,777.65 | 1.4363% | 0.0031 |
| Total Department Exp | 63,195.97 | 23.5437% | 0.0523 | 479,643.01 | 43.6644% | 0.0955 |
| CTP | 205,223.83 | 76.4563% | 0.1697 | 618,832.36 | 56.3356% | 0.1232 |

04-22-99
8:40am

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
TOY GOR
For the Twelve Months Ended December 31, 1997

υυτd ιυ և... . ʌ ་ └

Pag
Cat #
0454

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE ------------- | | |
|---|---|---|---|---|---|---|
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEA |
| | | | SALES | | | |
| $0 | $0 | $0 | Select Programming | $3,500 | $0 | |
| 0 | 0 | 0 | Call Center | 0 | 0 | 12, |
| 0 | 207,850 | 0 | Field Assist Customer Mail | 1,012,746 | 831,400 | |
| 0 | 0 | 0 | CMF Startup | 0 | 0 | 26, |
| 0 | 16,500 | 0 | Creative Fees | 55,700 | 66,000 | |
| 0 | 0 | 0 | Computer Processing | 374 | 0 | |
| 0 | 22,050 | 0 | Other Sales | 58,712 | 88,200 | |
| 0 | (255,466) | 0 | Budgeted GOR | 0 | 237,136 | |
| 0 | 207,500 | 0 | Postage | 704,082 | 830,000 | |
| 0 | 54,400 | 0 | Material | 249,672 | 217,600 | |
| 0 | 0 | 0 | Shipping | 14,249 | 0 | |
| 0 | 252,834 | 0 | TOTAL REVENUE | 2,099,035 | 2,270,336 | 38,: |
| | | | COST OF SALES | | | |
| 0 | 207,500 | 0 | Postage | 704,082 | 830,000 | |
| 0 | 0 | 0 | Shipping Federal Express | 164 | 0 | |
| 0 | 0 | 0 | Shipping UPS | 14,086 | 0 | |
| (80) | 0 | (229) | UPS Shipping Discount | (1,648) | 0 | (: |
| 2,563 | 0 | 96 | Postage Non-billable | 6,811 | 0 | : |
| 0 | 0 | 0 | Postage Misc Meter Errors | 198 | 0 | |
| 0 | 0 | 0 | Shipping Non-billable | 51 | 0 | |
| 0 | 0 | 0 | Materials Research | 16,888 | 0 | |
| 0 | 45,334 | 0 | Materials | 249,672 | 181,336 | |
| 0 | 0 | 190 | Materials Non-billable | 11,908 | 0 | 7,C |
| 56 | 0 | 3 | Call Center Phone Charges | 900 | 0 | |
| 0 | 0 | 0 | Material Discounts | (14) | 0 | |
| 2,539 | 252,834 | 60 | TOTAL COST OF SALES | 1,003,098 | 1,011,336 | 7,0 |
| (2,539) | 0 | (60) | GOR | 1,095,937 | 1,259,000 | 31,4 |
| | | | PIECES | | | |
| 0 | 1,250,000 | 0 | Fieldassist Customer Mail | 5,021,700 | 5,000,000 | |
| 0 | 1,250,000 | 0 | TOTAL PIECES MAILED | 5,021,700 | 5,000,000 | |

TOYOTA

CONFIDENTIAL

CTP Report
DECEMBER 1997

Date 02/02/98
Page    1

0455

| | CURRENT MONTH | | 0 PCS | YEAR TO DATE | | 5,021,700 PCS |
|---|---|---|---|---|---|---|
| | 0.00 | | 0.0000 | 2,099,033.87 | | 0.4180 |
| Costs | | % of REV | | | % of REV | |
| Material | 0.00 | 0.0000% | 0.0000 | 278,453.95 | 13.2658% | 0.0555 |
| Postage | 2,563.00 | 0.0000% | 0.0000 | 711,090.56 | 33.8770% | 0.1416 |
| Shipping | -80.50 | 0.0000% | 0.0000 | 12,652.40 | 0.6028% | 0.0025 |
| Other | 56.26 | 0.0000% | 0.0000 | 900.35 | 0.0429% | 0.0002 |
| Total CGS | 2,538.76 | 0.0000% | 0.0000 | 1,003,097.26 | 47.7885% | 0.1998 |
| GOR | -2,538.76 | 0.0000% | 0.0000 | 1,095,936.61 | 52.2115% | 0.2182 |
| Expenses | | % of GOR | | | % of GOR | |
| Agency | | | | | | |
| 201 TECHNICAL SUPPORT | 174.17 | -6.8604% | 0.0000 | 12,469.70 | 1.1378% | 0.0025 |
| 202 LASER ENTRY | 0.00 | 0.0000% | 0.0000 | 504.16 | 0.0460% | 0.0001 |
| 211 CALL CENTER | 23.71 | -0.9339% | 0.0000 | 70,185.81 | 6.4042% | 0.0140 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 5,368.29 | 0.4898% | 0.0011 |
| 260 AM TEAM FIELDASSI | 2,036.93 | -80.2333% | 0.0000 | 85,644.33 | 7.8147% | 0.0171 |
| Total Agency | 2,234.81 | -88.0276% | 0.0000 | 174,172.29 | 15.8926% | 0.0347 |
| Creative | | | | | | |
| 300 CREATIVE PEORIA | 960.26 | -37.8240% | 0.0000 | 73,418.72 | 6.6992% | 0.0146 |
| Total Creative | 960.26 | -37.8240% | 0.0000 | 73,418.72 | 6.6992% | 0.0146 |
| Production | | | | | | |
| 400 LETTERSHOP | 0.00 | 0.0000% | 0.0000 | 82,597.69 | 7.5367% | 0.0164 |
| WAREHOUSE | 361.76 | -14.2495% | 0.0000 | 3,967.59 | 0.3620% | 0.0008 |
| LASER PRINTING | 0.00 | 0.0000% | 0.0000 | 126,330.76 | 11.5272% | 0.0252 |
| SYSOUT PRINTING | 0.00 | 0.0000% | 0.0000 | 532.45 | 0.0486% | 0.0001 |
| 408 MAIL PROCESSING | 11.32 | -0.4459% | 0.0000 | 2,153.58 | 0.1965% | 0.0004 |
| 410 DATA CENTER | 71.64 | -2.8219% | 0.0000 | 4,332.07 | 0.3953% | 0.0009 |
| Total Production | 444.72 | -17.5172% | 0.0000 | 219,914.14 | 20.0663% | 0.0438 |
| Research | | | | | | |
| 516 RESEARCH | 0.00 | 0.0000% | 0.0000 | 15,777.65 | 1.4396% | 0.0031 |
| Total Research | 0.00 | 0.0000% | 0.0000 | 15,777.65 | 1.4396% | 0.0031 |
| Total Department Exp | 3,639.79 | -143.3688% | 0.0000 | 483,282.80 | 44.0977% | 0.0962 |
| CTP | -6,178.55 | 243.3688% | 0.0000 | 612,653.81 | 55.9023% | 0.1220 |

# CUSTOMER DEVELOPMENT CORPORATION
## CONTINENTAL CABLEVISION
## TELEMARKETING ANALYSIS

| TOTAL RESPONSE INVOICE # | INVOICE DETAIL | MARKUP AMOUNT | NONBILLABLE AMOUNT | AMOUNT BILLED TO CCV | CDC INVOICE # |
|---|---|---|---|---|---|
| | CDC INVOICE RECAP: | | | | |
| | 665752 | | | 2,574.28 | |
| | 659805 | | | 23,000.53 | |
| | 665428 | | | 9,002.70 | |
| | 667282 | | | 4,638.36 | |
| | 667283 | | | 12,065.18 | |
| | 667286 | | | 665.44 | |
| | 667264 | | | 383.64 | |
| | 665903 | | | 12,013.56 | |
| | 667626 | | | 5,055.12 | |
| | 664592 | | | 288.68 | |
| | 665594 | | | 205.20 | |
| | 668593 | | | 720.00 | |
| | 668957 | | | 12,872.91 | |
| | TOTAL REVENUE | | | 84,403.58 | |
| | TOTAL RESPONSE RECAP: | | | | |
| | 403595 | | | 2,147.88 | |
| | 403603 | | | 14,442.10 | |
| | 404042 | | | 19,613.00 | |
| | 404464 | | | 17,334.40 | |
| | 404268 | | | 12,576.98 | |
| | 404577 | | | 4,820.74 | |
| | 404888 | | | 118.57 | |
| | 405040 | | | 171.00 | |
| | 404986 | | | 600.00 | |
| | 425072 | | | 12,093.49 | |
| | TOTAL EXPENSE | | | 83,894.16 | |
| | GOR | | | 509.40 | |



DEFENDANT'S EXHIBIT
19  11/30/99

CUSTOMER DEVELOPMENT CORPORATION
CLIENT PROFITABILITY REPORT
CCV GOR
For the Twelve Months Ended December 31, 1996

| --------------- CURRENT MONTH --------------- | | | | --------------- YEAR TO DATE --------------- | | |
| ACTUAL | BUDGET | PRIOR YEAR | | ACTUAL | BUDGET | PRIOR YEAR |
|---|---|---|---|---|---|---|
| | | | **SALES** | | | |
| $0 | $0 | $0 | License Fees | $15,000 | $0 | |
| 12,500 | 3,000 | 3,000 | Account Management | 74,000 | 36,000 | 28,6 |
| 0 | 0 | 0 | Research | 0 | 0 | 10,0 |
| 0 | 3,500 | 0 | Genesis | 15,500 | 42,000 | |
| 750 | 0 | 0 | Select Programming | 9,250 | 4,500 | 6,2! |
| 54 | 0 | 0 | Ad Hoc Research | 15,054 | 40,000 | |
| 0 | 0 | 2,754 | Sales Client Billable Expenses | 7,624 | 3,900 | 5,2? |
| 8,500 | 7,500 | 0 | Update Charge | 53,250 | 30,000 | |
| 2,790 | 0 | 0 | Customer Mail | 67,450 | 101,250 | |
| 0 | 0 | 0 | Special Reports | 0 | 9,000 | |
| 0 | 0 | 20,000 | CMF Startup | 5,000 | 0 | 20,00 |
| 0 | 0 | 5,000 | Creative Fees | 37,650 | 7,000 | 34,50 |
| 3,177 | 0 | 0 | Material Commissions | -15,873 | 26,000 | 26 |
| 225 | 300 | 0 | Warehouse Storage | 1,200 | 3,300 | |
| 300 | 0 | 0 | Laser Entry | 6,900 | 3,000 | |
| 0 | 0 | 0 | Other Sales | 19,334 | 0 | 3,24 |
| 0 | 0 | 0 | Lists Pass Through | 0 | 0 | 24 |
| 1,275 | 0 | 0 | Presort | 15,807 | 13,500 | |
| 2,389 | 0 | 0 | Postage | 74,522 | 118,700 | 1,10 |
| 23,176 | 0 | 0 | Material | 122,643 | 40,375 | 1,30 |
| 212 | 0 | 6 | Shipping | 5,275 | 0 | 27 |
| 55,348 | 14,300 | 30,760 | **TOTAL REVENUE** | 561,332 | 478,525 | 111,12 |
| | | | **COST OF SALES** | | | |
| 2,389 | 0 | 0 | Postage | 74,522 | 118,700 | 1,10 |
| 0 | 0 | 0 | Shipping Federal Express | 0 | 0 | 2? |
| 212 | 0 | 6 | Shipping UPS | 5,275 | 0 | 24? |
| (25) | 0 | (1) | UPS Shipping Discount | (823) | 0 | (1( |
| 0 | 0 | 0 | Postage Non-billable | 234 | 0 | 29( |
| 0 | 0 | 0 | Postage Misc Meter Errors | 0 | 0 | ( |
| 6,303 | 0 | 0 | Materials Research | 13,227 | 0 | ( |
| 23,176 | 0 | 0 | Materials | 122,643 | 40,375 | 1,30 |
| 0 | 0 | 2,754 | Client Billable Expenses | 7,624 | 0 | 5,28? |
| 0 | 0 | 0 | Materials Non-billable | 24,904 | 0 | 3,022 |
| 0 | 0 | 0 | List Costs Pass Through | 0 | 0 | 248 |
| 32,055 | 0 | 2,759 | **TOTAL COST OF SALES** | 247,606 | 159,075 | 11,515 |
| 23,293 | 14,300 | 28,001 | **GOR** | 313,726 | 319,450 | 99,605 |
| | | | **PIECES** | | | |
| 15,490 | 0 | 0 | Customer Mail | 228,040 | 675,000 | 0 |
| 0 | 0 | 0 | Non-customer Mail | 93,796 | 0 | 0 |
| 0 | 0 | 0 | Other Mail | 64,596 | 0 | 0 |
| 15,490 | 0 | 0 | **TOTAL PIECES MAILED** | 386,432 | 675,000 | 0 |

|  | CURRENT MONTH |  | 15,490 PCS | YEAR TO DATE |  | 386,432 PCS |
|---|---|---|---|---|---|---|
| Revenue | 55,347.70 |  | 3.5731 | 561,332.61 |  | 1.4526 |
| **cs** |  | % of REV |  |  | % of REV |  |
| Material | 29,479.14 | 53.2617% | 1.9031 | 168,398.38 | 29.9998% | 0.4358 |
| Postage | 2,388.66 | 4.3157% | 0.1542 | 74,756.13 | 13.3176% | 0.1935 |
| Shipping | 187.54 | 0.3388% | 0.0121 | 4,451.42 | 0.7930% | 0.0115 |
| Other | 0.00 | 0.0000% | 0.0000 | 0.00 | 0.0000% | 0.0000 |
| Total CGS | 32,055.34 | 57.9163% | 2.0694 | 247,605.93 | 44.1104% | 0.6407 |
| **GOR** | 23,292.36 | 42.0837% | 1.5037 | 313,726.68 | 55.8896% | 0.8119 |
| Expenses |  | % of GOR |  |  | % of GOR |  |
| **Agency** |  |  |  |  |  |  |
| 201 TECHNICAL SUPPORT | 1,138.40 | 4.8874% | 0.0735 | 47,362.69 | 15.0968% | 0.1226 |
| 209 MCB FULFILLMENT | 0.00 | 0.0000% | 0.0000 | 57.39 | 0.0183% | 0.0001 |
| 211 CALL CENTER | 18.53 | 0.0796% | 0.0012 | 220.01 | 0.0701% | 0.0006 |
| 213 AM TEAM M. ANDERS | 0.00 | 0.0000% | 0.0000 | 20,679.10 | 6.5914% | 0.0535 |
| 214 AM TEAM S. BUTLER | 13,087.61 | 56.1884% | 0.8449 | 79,074.77 | 25.2050% | 0.2046 |
| 255 SYSTEM IMPLEMENTA | 0.00 | 0.0000% | 0.0000 | 3,830.52 | 1.2210% | 0.0099 |
| Total Agency | 14,244.54 | 61.1554% | 0.9196 | 151,224.48 | 48.2026% | 0.3913 |
| **Creative** |  |  |  |  |  |  |
| 300 CREATIVE PEORIA | 336.46 | 1.4445% | 0.0217 | 24,126.68 | 7.6904% | 0.0624 |
| Total Creative | 336.46 | 1.4445% | 0.0217 | 24,126.68 | 7.6904% | 0.0624 |
| **Production** |  |  |  |  |  |  |
| 400 LETTERSHOP | 928.90 | 3.9880% | 0.0600 | 5,930.59 | 1.8904% | 0.0153 |
| 401 WAREHOUSE | 224.66 | 0.9645% | 0.0145 | 1,159.52 | 0.3696% | 0.0030 |
| 404 LASER PRINTING | 333.85 | 1.4333% | 0.0216 | 5,375.03 | 1.7133% | 0.0139 |
| 405 SYSOUT PRINTING | 43.75 | 0.1878% | 0.0028 | 4,504.31 | 1.4357% | 0.0117 |
| 408 MAIL PROCESSING | 1,667.32 | 7.1582% | 0.1076 | 3,068.41 | 0.9781% | 0.0079 |
| 410 DATA CENTER | 1,055.16 | 4.5301% | 0.0681 | 15,432.33 | 4.9190% | 0.0399 |
| Total Production | 4,253.64 | 18.2620% | 0.2746 | 35,470.19 | 11.3061% | 0.0918 |
| **Research** |  |  |  |  |  |  |
| 516 RESEARCH | 6,586.66 | 28.2782% | 0.4252 | 24,516.51 | 7.8146% | 0.0634 |
| Total Research | 6,586.66 | 28.2782% | 0.4252 | 24,516.51 | 7.8146% | 0.0634 |
| Total Department Exp | 25,421.30 | 109.1401% | 1.6411 | 235,337.86 | 75.0137% | 0.6090 |
| **CTP** | -2,128.94 | -9.1401% | -0.1374 | 78,388.82 | 24.9863% | 0.2029 |

CONFIDENTIAL    0710



CUSTOMER DEVELOPMENT CORPORATION
P.O. Box 3523, Peoria, IL 61612-3523 (309) 688-1000

| PAGE NO. | INVOICE NO. | INVOICE DATE | CLIEN |
|----------|-------------|--------------|-------|
| 1 | 51778 | 08/31/95 | 01. |

# INVOICE

AGING DATE

SOLD TO:

CONTINENTAL CABLEVISION
TANIA AMICI
THE PILOT HOUSE
LEWIS WHARF
BOSTON, MA   02110

| PURCHASE ORDER NO. | All accounts unpaid 30 days after date of invoice |
|--------------------|---------------------------------------------------|
| 09/08/95 | subject to 1½% per month service charge. |

| | 09/08/95  DK | SALESPERSON<br>LISA MARSTON | | | TERRITORY<br>PEORIA OFFICE |
|--|--|--|--|--|--|
| | **DESCRIPTION** | | | | **EXTENSION** |
| CREATIVE DEVELOPMENT FEES INCURRED | | | | | |
| TO DATE: | | | 1 | 9000.00 | 9000.0 |
| BASELINE SURVEY COMPLETED - WAVE 1 OF 3: | | | 1 | 5000.00 | 5000.0 |
| TELEPHONE APPENDING: | | | 1 | 248.22 | 248.2 |
| TELEPHONE APPENDING PROCESSING AND | | | | | |
| CREATION OF 4-UP STICKY LABLES | | | 1 | 250.00 | 250.0 |

| SUBTOTAL | | | |
|----------|--|--|--|
| 14498.22 | | | 14498 22 |
| | | INVOICE NO.<br>51778 | **PLEASE REMIT<br>THIS AMOUNT** |

JOB DOCKET COPY

0747

# CONFIDENTIAL





**CUSTOMER DEVELOPMENT CORPORATION**
P.O. Box 3523, Peoria, IL 61612-3523 (309) 689-1000

| PAGE NO. | INVOICE NO. | INVOICE DATE | CLIENT |
|---|---|---|---|
| 1 | 63461 | 12/31/95 | CC |

## INVOICE

SOLD TO:

CONTINENTAL CABLEVISION
RICK KAPINOS
THE PILOT HOUSE
LEWIS WHARF
BOSTON, MA 02110

| PURCHASE ORDER NO. | | |
|---|---|---|
| 01/16/96 | | All accounts unpaid 30 days after date of invoice subject to 1½% per month service charge. |

| AGING DATE | | SALESPERSON | TERRITORY |
|---|---|---|---|
| 01/16/96 DK | | LISA MARSTON | PEORIA OFFICE |

| DESCRIPTION | | | EXTENSION |
|---|---|---|---|
| **DATABASE START-UP!** | | 1    20000.00 | 20000. |

| SUBTOTAL | | INVOICE NO. | |
|---|---|---|---|
| 20000.00 | | 63461 | 20000.00 |
| | | | **PLEASE REMIT THIS AMOUNT** |

JOB DOCKET COPY

CONFIDENTIAL

0743



**CUSTOMER DEVELOPMENT CORPORATION**
P.O. Box 3523, Peoria, IL 81612-3523 (309) 689-1000

| PAGE NO. | INVOICE NO. | INVOICE DATE | CLIEN |
|---|---|---|---|
| 1 | 63459 | 12/31/95 | CCV |

# INVOICE

SOLD TO:

CONTINENTAL CABLEVISION
RICK KAPINOS
THE PILOT HOUSE
LEWIS WHARF
BOSTON, MA  02110

| PURCHASE ORDER NO. | All accounts unpaid 30 days after date of invoice subject to 1½% per month service charge. |
|---|---|
| 01/16/96 | |

| AGING DATE | | | SALESPERSON | | TERRITORY |
|---|---|---|---|---|---|
| 01/16/96 | DK | | LISA MARSTON | | PEORIA OFFICE |

| DESCRIPTION | | EXTENSION |
|---|---|---|
| CREATIVE DEVELOPMENT FOR INNER CIRCLE: | 1    5000.00 | 5000.0 |

| SUBTOTAL | | | | |
|---|---|---|---|---|
| 5000.00 | | | | 5000.00 |
| | | INVOICE NO. | 63459 | **PLEASE REMIT THIS AMOUNT** |

JOB DOCKET COPY

CONFIDENTIAL     0701



**CUSTOMER DEVELOPMENT CORPORATION**
P.O. Box 3523, Peoria, IL 61612-3523 (309) 689-1000

| PAGE NO. | INVOICE NO. | INVOICE DATE | CLIEN |
|---|---|---|---|
| 1 | 59756 | 01/31/96 | CCV |

# INVOICE

SOLD TO:

CONTINENTAL CABLEVISION
RICK KAPINOS
THE PILOT HOUSE
LEWIS WHARF
BOSTON, MA  02110

| PURCHASE ORDER NO. | All accounts unpaid 30 days after date of invoice subject to 1½% per month service charge. |
|---|---|
| 02/13/96 | |

| AGING DATE | | SALESPERSON | TERRITORY |
|---|---|---|---|
| 02/13/96  DK | | LISA MARSTON | PEORIA OFFICE |

| DESCRIPTION | | | EXTENSION |
|---|---|---|---|
| CREATIVE DEVELOPMENT OF INNER CIRCLE | | | |
| LOGO AND INVITATION PACKAGE: | | 1   10000.00 | 10000.0 |

| SUBTOTAL | | | | | 10000.00 |
|---|---|---|---|---|---|
| 10000.00 | | | | INVOICE NO. | **PLEASE REMIT THIS AMOUNT** |
| | | | | 59756 | |

JOB DOCKET COPY

## CUSTOMER DEVELOPMENT CORPORATION
### Allstate Telemarketing Program

CDC INVOICE RECAP:

| | | |
|---|---|---|
| #64283 | 1,923.75 |
| #64512 | 9,591.75 |
| #65370 | 9,497.25 |
| #65371 | 14,593.50 |
| #65453 | 3,645.00 |
| #65862 | 378.00 |
| #65902 | 4,104.00 |

TOTAL REVENUE        43,733.25

IMPACT TELEMARKETING RECAP:

| | |
|---|---|
| #0250 | 155.25 |
| #0249 | 816.75 |
| #0220 | 951.75 |
| #0266 | 1,640.25 |
| #0313 | 3,145.50 |
| #0319 | 3,064.50 |
| #0338 | 1,741.50 |
| #0510 | 2,794.50 |
| #0511 | 3,665.25 |
| #0510 | 3,037.50 |
| #0515 | 3,132.00 |
| #0362 | 4,225.50 |
| #0430 | 3,928.50 |
| #0452 | 3,307.50 |
| #0543 | 1,829.25 |
| #0574 | 1,815.75 |
| #0626 | 378.00 |
| #0603 | 1,586.25 |
| #0582 | 2,517.75 |

TOTAL EXPENSE        43,733.25

GOR        0.00

DEFENDANT'S EXHIBIT 20

## CUSTOMER DEVELOPMENT CORPORATION
MetLife Telemarketing Program

CDC INVOICE RECAP:

| | |
|---|---|
| #64682 | 3,097.02 |
| #64683 | 6,694.59 |
| #65109 | 3,324.23 |
| #65110 | 5,297.95 |
| #65596 | 3,198.42 |
| #65933 | 2,858.96 |
| #66310 | 2,816.25 |
| #67595 | 2,509.65 |
| #67596 | 2,556.77 |
| #68254 | 2,541.32 |
| #63000 | 10,594.40 |
| #68746 | 2,624.62 |
| #68778 | 2,397.74 |

TOTAL REVENUE                  50,511.92

TOTAL RESPONSE INVOICE RECAP:

| | |
|---|---|
| #02261 | 10,594.40 |
| #02937 | 3,097.02 |
| #02875 | 6,694.59 |
| #03152 | 3,324.23 |
| #03411 | 5,297.95 |
| #03594 | 3,198.42 |
| #03802 | 2,858.96 |
| #04041 | 2,816.25 |
| #04442 | 2,509.65 |
| #04252 | 2,556.77 |
| #04576 | 2,541.32 |
| #04858 | 2,624.62 |
| #05070 | 2,397.74 |

TOTAL EXPENSE                  50,511.92

GOR                                 0.00



Page 1

0760



.1   62285        09/30/95 MET

CONFIDENTIAL

METROPOLITAN LIFE INSURANCE CO
BARBARA SOMMER
ONE MADISON AVENUE, AREA 5-B
NEW YORK, NY  10010

*Auto - Billing*

10/11/95

10/11/95   DC      USHA RAMAMURTHY          BOSTON OFFICE

JOB #0045

LAMAZE VIDEO MONTHLY PROJECT

MANAGEMENT FEE - ~~SEPTEMBER~~: *October*        1     850.00        850.00

850.00                                      850.00

62285

21995

1024

CUSTOMER DEVELOPMENT CORPORATION
P.O. Box 3523, Peoria, IL 61612-3523 (309) 689-1000

CONFIDENTIAL

| PAGE NO. | INVOICE NO. | INVOICE DATE | CL |
|----------|-------------|--------------|-----|
| 1 | 68219 | 11/30/96 | ME |

**INVOICE**

SOLD TO:

METROPOLITAN LIFE INSURANCE CO
BARBARA SOMMER
ONE MADISON AVENUE, AREA 5-B
NEW YORK, NY  10010

| PURCHASE ORDER NO. | All accounts unpaid 30 days after date of invoice subject to 1½% per month service charge. |
|--------------------|--------------------------------------------------------------------------------------------|
| 12/10/96 | |

| AGING DATE | ASSIGNED | TERRITORY |
|------------|----------|-----------|
| 12/10/96   DC | USHA RAMAMURTHY | BOSTON OFFI |

#0045

LAMAZE VIDEO MONTHLY PROJECT MANAGEMENT

FEE - NOVEMBER:                    1      850.00          85

| SUBTOTAL | | | 850. |
|----------|---|---|------|
| 850.00 | | INVOICE NO. | |
| | | 68219 | **PLEASE REN THIS AMOU!** |

------------------------------------
From: Dawn Camp / CALL        CONFIRMED
To:    Avis Sutton / CDC_ACC1
Subject: Lamaze Video Autobill
------------------------------------
===NOTE===============11/12/96==2:16pm=
Lamaze Video is going away.  Please
bill as follows for November and
December and remove the autobill.

November — Bill full $850
December — Bill $425

Please provide confirmation that this
has been done.

FYI - We will continue to bill Met for
any invoices received from Total
Response until they have closed their
books.

------------------------------------

CONFIDENTIAL

Page: 1

1026

1  62285      09/30/95 MET      CONFIDENTIAL

METROPOLITAN LIFE INSURANCE CO
BARBARA SOMMER
ONE MADISON AVENUE, AREA 5-B
NEW YORK, NY  10010

*Auto Billing*

10/11/95

10/11/95  DC      USHA RAMAMURTHY          BOSTON OFFICE

JOB #0045

LAMAZE VIDEO MONTHLY PROJECT

MANAGEMENT FEE - SEPTEMBER:              1     850.00      850.00   4130

850.00                              850.00

62285

1027

## CUSTOMER DEVELOPMENT CORPORATION
P.O. Box 3523, Peoria, IL 61612-3523 (309) 689-1000

| PAGE NO. | INVOICE NO. | INVOICE DATE | CLIEN |
|----------|-------------|--------------|-------|
| 1 | 68254 | 11/30/96 | MET |

**INVOICE**

SOLD TO:

METROPOLITAN LIFE INSURANCE CO
BARBARA SOMMER
ONE MADISON AVENUE, AREA 5-B
NEW YORK, NY 10010

CONFIDENTIAL

| PURCHASE ORDER NO. | All accounts unpaid 30 days after date of invoice subject to 1½% per month service charge. |
|--------------------|-------|
| 12/10/96 | |

| AGING DATE | ASSIGNED | TERRITORY |
|------------|----------|-----------|
| 12/10/96  DC | USHA RAMAMURTHY | BOSTON OFFIC |

| DESCRIPTION | | EXTENSION |
|-------------|---|-----------|
| #0045 MET LIFE VIDEO FULFILLMENT | | |
| TOTAL RESPONSE, INC. INVOICE #4576 | | |
| DATED 10/30/96: | 1    2541.32 | 2541 |

| SUBTOTAL | | 254 |
|----------|---|-----|
| 2541.32 | INVOICE NO. 68254 | PLEASE R THIS AMO |

1028

CONFIDENTIAL TOTAL RESPONSE IN(

### INVOICE

*Innovators in Data Driven Marketir.*

5804 Churchman By-Pa
Indianapolis, IN 46203-61(
317-781-46(
FAX: 317-781-46(

ATTN: USHA RAMAMURTHY, ACCTS. PAYABLE
CUSTOMER DEVELOPMENT CORPORATION
8600 N. INDUSTRIAL DRIVE
PEORIA, IL 61615

INVOICE NO.   04576   *A member of The Jackson Grou*
DATE:              OCTOBER 30, 1996   *The Integrated Marketing Communications Resour*

| | CURRENT BILLING |
|---|---|
| JOB 2875-1373 | |
| METLIFE VIDEO FULFILLMENT | |
| SEPTEMBER 1996 | |
| | |
| · Monthly Account Management 6 Hours @ $50/Hr | 300.00 |
| Monthly Skid Storage   2 mo @ $10/per mo | 20.00 |
| Monthly Banking Fee   1 mo @ $30/per mo | 30.00 |
| Monthly Account Reconciliation   1 mo @ $150/per mo | 150.00 |
| Monthly PBX Maintenance  1 mo @ $600/per mo | 600.00 |
| Monthly POTS Line Charges | |
|    4 @ $150 per line | 600.00 |
| Cost per Call  100 min. @ $1.15/per min | 115.00 |
| Insert Video into shipping container, affix label, | |
|    sort and process for shipping  0 @ $.60 per | .00 |
| Shipping Containers | |
|    Size 3 Jiffy Bag    63 @ .48 each | 30.24 |
| USPS Postage | 136.08 |
| Data Enter Faxed Orders from MetLife   0 @ .25/each | .00 |
| Saturday Minimum Surcharge   5 days @ 6 hrs a day | |
|                  30 Hrs @ $12/day | 360.00 |
| Monthly Reports 1  @ $200.00 | 200.00 |
| Freight - Federal Express | .00 |
| | --------- |
| | 2,541.32 |

AMOUNT DUE UPON RECEIPT     OK Remenced
U. Remenced
11-6-96

2,541.32

4Hayme To

(9775

March 17, 1995

Mr. Rick Legleiter
Manager
Mazda Motor of America, Inc.
P.O. Box 19734
Irvine, CA 92713-9734

Dear Rick:

Per our discussion, attached is revised pricing for the Mazda Fitness program.

Rick, we are being extremely aggressive in our pricing. We believe we are substantially below current Polk pricing. Our intent is to provide Mazda with the unparalleled value which CDC is committed to as we form a long-term, mutually beneficial relationship.

As discussed, time is of the essence for CDC to effectively begin the "flawless transition" process with Polk. We are ready to go to work, and would like to finalize our agreement and start the process Monday, March 20.

With the appropriate signature on the attached agreement to proceed, we can begin the transition.

We are excited about this opportunity and our new relationship with Mazda. It just feels right.

Sincerely,



Jay Tolman
Vice President, Integrated Marketing

cc:    Sharon Hartman

atts



SEP-18-95  MON  09:50  AM  HORD SYSTEMS                    7147574167                    P.02

# MAZDA AUTO FITNESS

## Revised Budget Summary

### 3/17/95

|  | Per mail piece based on 6.8 million pieces | TOTAL |
|---|---|---|
| **Mazda Cost to Dealer** | $.480 | $3,264,000 |
| **CDC Proposed Mail Cost** | $.422* | $2,869,600 |
| **Budget for research, program enhancements, rollout material, etc.** | $.058 | $394,400 |
| **Other potential savings:** | | |
| • **No list rental for new RDR files $375,000/yr** | $.093 | $34,875 |
| • **Synergy between fitness and owner retention programs** | | Savings of $40,000 |
| **CDC will fund $25,000/yr in field research** | | |

**\*Note:  includes estimated $.03 postal increase effective January 1, 1995**

# AGREEMENT TO PROCEED

Prior to the execution of a Marketing Services Agreement, (MSA-CDC Contract), Mazda Motor of America, Inc. (Client) acknowledges its intent to proceed with the programs outlined by Customer Development Corporation (CDC) in the attached proposal.

CDC will immediately provide staffing and resource allocation consistent with the services outlined in the proposal. Further, CDC acknowledges that any and all Client information received as a result of our relationship, except that which is considered public knowledge, or is labeled otherwise by the Client, is considered confidential. CDC shall not acquire any right, title or interest in such confidential data by reason of this Agreement.

Client agrees to reimburse CDC for any charges for services, provided CDC received prior approval for such services.

Client (authorized manager)                    Customer Development Corporation

By:_____                     By:_____

Print Name:_____                      Print Name:_____

Title:_____                       Title:_____

Dated:_____                       Dated:_____

# CUSTOMER DEVELOPMENT CORPORATION
## * * * MEMORANDUM * * *

**TO:**      Steve Cripe, Bret Hoerr, Bernie Silverman

**FROM:**   Jay Tolman

**CC:**      Tom Lund, Jim Lane

**DATE:**    June 14, 1996

**SUBJECT:** TOYOTA AUDITION - OIL FILTER CLEARANCE

---

Attached are specifications for a Toyota project with a tight turnaround. This is a door they want us to "pass through" within the next 10 days; to better position ourselves for the TPC program.

The TPC program (1.2MM plus GOR) is still up for review and we are the lead candidate. A decision on that program will come in the next 4-6 weeks. At the same time, Toyota will be conducting a review of their service mailers program ($4MM plus GOR).

In each case, the creative packages are key to their decision. Let's look at the oil filter mailer as a way to provide more ideas which may lend themselves to TPC campaign approaches.

Bernie, I'd like to discuss doing DIY customer interviews in preparation for the next TPC meeting (early July).

Given the situation at Toyota, these upcoming presentations, especially the creative, are critical to capitalize on a potential $5MM plus in GOR. We are well positioned and have a great opportunity to win it all, with the right combination of strategy, research and creative. Let's think outside the box on this one. I'll coordinate a conference call for Tuesday at 10:30 CST. Please make yourself available.



## *PROPOSAL SPECS*

mid
1.    Target price $.30's per piece. (no list fee).

2.    4/c postcard--simplex. "10 3/4 x 6". Original, CDC developed creative.

3.    Quantity 300,000-900,000 price at 300K minimum; provide client subsidy cost below 300K.

4.    Simple enrollment form (faxable).

5.    Toyota provides mail quantity counts by dealer, via tape or modem, for imprinting on enrollment forms. Toyota funds list fee expense.

6.    Mail sample creative/enrollment form to 900 dealers. Dealer mails or faxes enrollment form back. Toyota field personnel support program at dealer level-sell-in.

7.    Toyota provides dealerized mail tape with dealer file to CDC per our specifications.

8.    Timing--mail enrollment package August 1; end enrollment August 16. Process/proof enrollment detail and produce/mail by week of 9/2 or 9/9 (?).

## *CREATIVE DIRECTION*

- Need 3 or more alternative approaches comped for presentation.

- Targeted to Toyota truck and 4x4 owners.

- 4/c side should focus on features/benefits of oil filter--Toyota quality for best fit/performance--create customer demand/pull for high inventory of filters.

- Laser side should have 3 coupons--one oversized (2 coupons) devoted to oil filter feature. Other two (regular size) below.

- Dealer name, address, etc. prominent; no map, logo, etc.

- Executional approaches to develop:
    1. Oil filter "knowledge test"--3 questions about oil filter quality, design, function. Answers upside down at bottom.
    2. What do these have in common--Toyota truck vs. Toyota Indy car (can use real Indy car and driver--Rod Millon) (and/or Jess Iverson--truck)-- Working performance depends on quality oil filter, etc.
    3. Toyota talk with Jess Iverson focused on oil filter.
    4. Clearance sale!  Lowest price of year, limited time only.  Stock up.

- Laser coupons should scream value, urgency, action!  "Limited time offer, expires October 15, 1996".  For mock-up show 2 "smaller" coupons for brake pads and shocks.

### *RESEARCH (CDC FUNDED)*

- Conduct interviews with Toyota TPC parts managers.  Get their feedback on current TPC program, oil filters and all creative approaches we've developed at that point.  (Tolman, others).

- Conduct 20 one-on-one interviews (or groups) with Toyota truck (or other) owners who are heavy DIYers, i.e. perform own oil changes, install brake pads, shocks, etc.  Schedule for 6/27 & 28.  Gain insights/hot buttons to use in directing or selling our creative.

- Video tape (to edit) for client presentation first week in July (TPC presentation).

# MEMORANDUM

**TO:**       Steve Cripe, Kathy Weaver, Deb Yuhas, Susan Ryan, Rick Wedeking, Bunny Randall

**FROM:**    Jay Tolman

**DATE:**    September 5, 1996

**SUBJECT:**  TOYOTA:  NEXT STEPS CREATIVE DIRECTION

---

I.   **Mailer Creative**

Covers

Spring Concept Approved:     "Why do I work on my Toyota...."
Fall Concept Approved:       "When I work on my...."

Final modifications for all concepts:

- Replace Toyota Genuine Parts logo with Toyota Parts Centers logo.
- Create a tagline to be positioned with Toyota Parts Center logo which communicates the idea that Toyota Parts Centers have everything you need to take care of your vehicle--parts, wax, touch-up paint, accessories, etc.  One stop shopping.
- Icon--demonstrate how it can work with photography (do as part of overall next photo session?).

*Summer -*
Rework the "I drive it.  I know it...." to be a wider shot, to see more of <u>engine and parts boxes</u>.  This in combination with the new tag line may be enough to satisfy the clients desire to feature appearance chemicals such as waxes and chrome polishes.  Let's discuss this further.

*Winter -*
Need a holiday theme positioned to Toyota owners to get them to consider purchasing Toyota accessories as gifts for friends/family.

As an alternative, it may be worth pursuing development/enhancement of one of the existing photos to get this point across, i.e. a holiday border/headline. Let's discuss your thoughts on this.

DEFENDANT'S
EXHIBIT
27
96-1486

September 5, 1996
Toyota: Next Steps Creative Direction
Page Two

> *Mailer Inside -*
> Toyota Talk - change photograph to feature an actual Toyota technician.
> Toyota will provide photography. The photo caption should identify the
> person as the "Toyota Master Technician of the Year" (no dealer name).
>
> *Tips -*
> Need 3 additional tips copy which emphasizes substantive value added
> support to the DIY'er. The first tip copy is right on target.
>
> *Address Panel -*
> - Switch logo.
> - Include space for Website address.

## II.    P.O.P. Material

See attached specifications for 3 primary pieces needed. We need to develop
preliminary concepts for these. Let's start with Spring, sell our approach, and
come back to develop balance of year.

A simple, consistent graphic which highlights the seasons may work best, i.e.,
Spring Value Specials; Summer Value Specials, etc. This doesn't mean the
graphic style/tone needs to be seasonal. Rather, it may make more sense for
the graphic style to be coordinated with the mailers. Of course the graphic style
should be carried through all of the P.O.P. pieces, to the extent
possible/practical.

Let's discuss the possibility of using photography as an alternative approach for
the larger piece, i.e., wall sign. Actual increase expense would be funded by
Toyota.

## III.    Timing

We need to present concepts, as outlined above **by the week of 9/16**, to see
where we stand relative to finishing the mailer creative by 11/4/96 (four color
printed samples of all four pieces for the launch kit). This gives us two weeks to
react/make revisions in the event one of the concepts is not accepted. The
balance of the time will be needed for photography, copy approvals,
mechanicals, etc.

Let's meet on Thursday at 10:00am PST, prior to starting.

D.  POP Merchandising Kit

| Cost Items Per Quarter | Potential Annual Cost | Cost Per Quarter | Total Per Kit |
|---|---|---|---|
| A)  Materials | $61,100 | $15,275 | |
| B)  Kit Collating and Mailing | 27,100 | 6,775 | |
| C)  Estimated Shipping | Billed at Cost | Billed at Cost | |
| **Total POP Expense** | **$88,200** | **$22,050** | **$49** |

Quarterly Signage Price Detail - 450 Kits Per Quarter

(16)    Shelf Talkers per kit
        Common colors w/1 black plate changing between versions,
        litho on 100# matte cover

(2)     Wall signs per kit digital output        900 total
        on paper with double stick tape      *see Sample provided in April*
        * will deliver in rolls

(2)     End cap headers        900 total
        8" x 36" 4/c litho
        on 100# matte cover

(1)     Felt tip pen        450 total
        Stamford king size permanent
        with chisel tip

(1)     Custom shipping box        450 total
        Brown corrugated/ 1 color printing
        36" x 12" x 12"

note: see Samples on all

Customer Development Corporation
Coldwell Banker GOR
1995

Invoice # 63265:

| | | |
|---|---|---|
| Amount Billed | 9,165 | |
| Direct Expenses | 1,700 | |
| GOR | | 7,465 |
| Unidentified Expenses | | 678 |
| GOR per Research Report | | 6,787 |

Customer Development Corporation
Coldwell Banker GOR
1996

Invoice # 64556:

| | | |
|---|---|---|
| Amount Billed | 8,612 | |
| Direct Expenses | 774 | |
| GOR | | 7,838 |

Invoice #65340:

| | | |
|---|---|---|
| Amount Billed | 10,750 | |
| Direct Expense | 0 | |
| GOR | | 10,750 |
| Total GOR per Research Report | | 18,588 |
| Direct Expenses not charged to client in error | | 106 |
| Correct GOR | | 18,482 |

TOTAL COLDWELL BANKER        25,269

DEFENDANT'S
EXHIBIT
28  11/30/99
96-1986

# CUSTOMER DEVELOPMENT CORPORATION

18400 N Industrial Road, Peoria, IL 61615  309-690-1000

September 13, 1996

<u>Hand Delivered</u>

Mr. Jay Tolman
28691 Walnut Grove
Mission Viejo, CA 92629

Dear Jay:

The purpose of this correspondence is to confirm the termination of your employment with Customer Development Corporation (CDC), effective immediately.

We recognize that there is a dispute between you and CDC regarding the compensation to which you are entitled. Accordingly, CDC hereby conveys to you a settlement offer, as outlined on the attached term sheet. Also attached is a proposed "Mutual Release and Settlement Agreement", incorporating the financial terms set forth in that term sheet.

Frankly, Jay, this offer is far in excess of what CDC believes is due and owing to you, and we urge you to promptly accept CDC's offer. If the offer is not accepted, the terms of the offer set forth in the term sheet and proposed Mutual Release and Settlement Agreement shall be null and void. CDC reserves the right to rescind or withdraw this offer at any time.

In any event; you are hereby reminded of your obligations under the "Customer Development Corporation Salesperson Agreement" which you executed on November 1, 1995. A copy of that document is attached hereto for your reference. You are specifically reminded that your obligations under that agreement include, but are not limited to, the obligation to refrain from contacting clients and/or prospects of CDC. CDC intends to vigorously enforce all terms of that agreement.

Additionally, you are hereby instructed to deliver to CDC all property of CDC, including, but not limited to, all keys, pass cards, CDC identification cards, credit cards, car rental and airline cards, computers, computer software, data, documents and papers.

We wish you the best of luck in your future endeavors.

Sincerely,

Jim A. Lane
Chief Operating Officer

626-2051

JAL/msm

DEFENDANT'S EXHIBIT
96-1486

## MUTUAL RELEASE AND SETTLEMENT AGREEMENT

THIS MUTUAL RELEASE AND SETTLEMENT AGREEMENT ("Agreement") is made and entered into by and between Customer Development Corporation ("CDC"), on the one part, and Jay Tolman ("Tolman") on the other part.

### RECITALS

WHEREAS, Tolman commenced his employment with CDC on or about October 1, 1994; and

WHEREAS, no definitive employment agreement between Tolman and CDC was ever finalized or executed; and

WHEREAS, Tolman's employment with CDC was terminated by CDC on September 13, 1996; and

WHEREAS, a dispute or disagreement has arisen between Tolman and CDC regarding the amount of severance and/or commissions, if any, which are due to Tolman upon termination of his employment; and

WHEREAS, Tolman and CDC have each agreed to compromise their position and settle all matters arising out of or in any way relating to the employment relationship between Tolman and CDC pursuant to the terms set forth herein.

NOW, THEREFORE, in consideration of the mutual covenants and agreements hereinafter set forth, the parties mutually covenant and agree as follows:

### Severance Compensation

1.    Within three (3) days following the execution hereof, CDC shall pay to Tolman the sum of $48,125 (minus such withholding as are required and proper). Except as specifically set forth in paragraph 2 hereof, this payment shall be deemed to compensate Tolman in full for all compensation to which he may be entitled, including but not limited to, salary, bonus, commissions, severance pay, vacation pay, pension, and/or other employee benefits.

### Commissions

2.    While CDC specifically denies that it is in any way obligated to pay any commissions to Tolman, CDC, in the interest of compromise and settlement, will pay to Tolman the following commissions at the following times:

1



A.    <u>Mazda Account</u>

$34,804.30, simultaneous with the payment specified in paragraph 1 hereof (minus such withholdings as are required and proper).

B.    <u>Toyota Account</u>

If a contract is entered into between CDC and Toyota within two (2) months of the date of execution hereof, and if Toyota remains a client of CDC for at least one (1) year from the date of execution of a contract between CDC and Toyota, Tolman shall be entitled to a commission in the amount of five percent (5%) of "First Year Gross Operating Revenue (G.O.R.)". The commission which is payable on First Year G.O.R. with respect to revenues received by CDC in calendar year 1996 shall be paid or before March 15, 1997. The commission which is payable on First Year G.O.R. with respect to revenues received by CDC in calendar year 1997 shall be paid on or before March 15, 1998 (unless Tolman elects to have such First Year G.O.R. amount audited in accordance with the provisions hereof, in which event it shall be paid within ten (10) days after receipt of such audit by CDC).

"First Year" is defined as commencing on the date of first billing to Toyota, and ending on the one year anniversary of that first billing date.

For purposes of this Agreement, Gross Operating Revenue (G.O.R.) is defined as follows:

"Gross Sales minus cost of printed materials, media, other outsourced tasks, including creative, and postage".

CDC shall certify to Tolman the First Year G.O.R. for the Toyota account on or before February 15, 1998. Within 5 days after receiving such certification, Tolman may, but is not required to, notify CDC in writing that he desires to retain the services of Price Waterhouse to audit the certified First Year G.O.R. amount provided by CDC to Tolman, in which event CDC shall promptly make its appropriate books available to Price Waterhouse to perform such audit and cause Price Waterhouse to produce its audit within twenty (20) days of the date of Tolman's written notice to CDC. If, and only if, such audited First Year G.O.R. is more than five percent (5%) greater than the certified amount provided to Tolman by CDC, CDC shall pay the fee to Price Waterhouse for such audit. Otherwise, such fee incurred shall be the exclusive responsibility of Tolman.

2

C.    Coldwell Banker Account

$664.50, simultaneous with the payment specified in paragraph 1 hereof (minus such withholdings as are required and proper).

No other commissions shall be paid by CDC to Tolman.

## Release and Discharge

3.    Except as specifically set forth herein, CDC, together with its respective past, present and future officers, directors, shareholders, employees, agents, and attorneys, hereby releases and forever discharges Tolman and his past, present and future employees, agents, and attorneys of and from any and all actions, liabilities, claims and causes of action, arising out of or in any way relating to the employment relationship between Tolman, on the one hand, and CDC, its past and present officers, directors, shareholders, and employees on the other hand.

4.    Except as specifically set forth herein, Tolman, together with his past, present and future agents and attorneys, hereby releases and forever discharges CDC and its past, present and future officers, directors, shareholders, employees, agents, and attorneys of and from any and all actions, liabilities, claims and causes of action, arising out of or in any way relating to the relationship between Tolman, on the one hand, and CDC, its past and present officers, directors, shareholders, and employees on the other hand.    Furthermore, Tolman hereby relinquishes and disclaims any and all current and future rights to compensation from CDC, whether in the form of salary, bonus, commissions, severance pay, vacation pay, pension, and/or other employee benefits, such compensation being fully made in the payment specified in paragraphs 1 and 2 hereof.

## Return of CDC Property

5.    Within three (3) days following the execution hereof, Tolman shall deliver to CDC all property of CDC, including but not limited to, all keys, pass cards, CDC identification cards, credit cards, car rental and airline cards, computers, computer software, data, documents and papers.

## Reconfirmation of Salesperson Agreement

6.    Tolman hereby reaffirms, ratifies, and agrees to be bound by all of the terms and conditions of the Customer Development Corporation Salesperson Agreement which was entered into by and between CDC and Tolman, and which was executed by Tolman on or about November 13, 1995, a copy of which is attached hereto as Exhibit A.

3

## Binding Effect

7.    This Agreement shall be binding upon, and inure to the benefit of, the parties hereto, their successors, assigns and legal representatives.

## Governing Law and Forum

8.    This Agreement shall be governed by the substantive laws of the State of Illinois, exclusive of conflict of laws principals. Any legal action arising out of or in any way relating to this Agreement and or the employment relationship between Tolman and CDC shall be venued exclusively in the Illinois State Court or Federal Court sitting in Peoria County, Illinois.

## No Admission

9.    The parties hereto agree that this Agreement does not constitute an admission of fault or liability on either party's part. In fact, any liability or fault and/or responsibility is specifically denied hereto.

## Opportunity to Consult Attorney

10.   Before entering into this Agreement, the parties hereto each had the opportunity to consult with attorneys of their choosing.

## Confidentiality

11.   The parties hereto shall keep all information arising out of or relating to this Agreement and/or the relationship between Tolman, on the one hand, and CDC, and/or its past and present officers, directors, shareholders and employees on the other hand, confidential. The parties hereto shall represent to all inquiring individuals that the separation of Tolman from CDC was amicable.

## Entire Agreement

12.   This Agreement embodies the entire understanding between the parties with respect to the subject matter hereof. This Agreement may not be altered, enlarged, or abridged except by an agreement in writing signed by the parties which specifies that it is a supplement to or amendment thereof.

## Validity

13.   In the event that any provision of the Agreement shall be held to be invalid, the same shall not affect in any respect whatsoever the validity of the remainder of this Agreement.

4

## Counterparts

14. This Agreement may be executed in counterparts, each of which shall be considered an original.

IN WITNESS WHEREOF, the parties hereto have read and understand this Agreement and have executed it by affixing their signatures hereto on the date set forth below.

Dated: September \_\_\_, 1996          Dated: September \_\_\_, 1996

CUSTOMER DEVELOPMENT CORPORATION

By:_____          _____

                                   Jay Tolman

Its:_____

696-2107.A

5

## - - OUTLINE OF CDC SETTLEMENT POSITION

**SEVERANCE** - Through December 31, 1996

    $48,125 (payable within 3 days)

**Mazda Commission**

    $34,804.30 (payable within 3 days)

**Coldwell Banker**

    $664.50 (payable within 3 days)

**Toyota Commission**

    **If** Contract executed within 2 months
    **And If** Toyota still a client at end of First Year
    Commission in amount of 5% First Year G.O.R.
    Payable March 15, 1997 for 1996 G.O.R.
    Payable March 15, 1998 for part year 1997 G.O.R.

696-2106.L



DEFENDANT'S
EXHIBIT
31
96-2486

# Vacation Policy

Vacation time is earned on a calendar year basis.  Vacation time may not be carried over from one calendar year to the next.  Unused vacation will not be paid except in the case of separation of employment.  Vacation time must be exhausted before an unpaid leave of absence will be granted.

**Full-Time Employees:**
As NEW FULL-TIME EMPLOYEES, you immediately began earning vacation time from your first day at CDC.  Employees will earn 8 hours vacation (maximum 80 hours) for each full month worked from the date of hire to the end of the calendar year.  New employees will be eligible to take that vacation after their first January 1.  Vacation time thereafter would be calculated according to the following schedule.

After your first January 1, no matter the time of year you started at CDC, your vacation time will follow the schedule below.  After your FIFTH January 1, you will receive 120 hours to be used before year-end.  After your TENTH January 1, you will receive 160 hours.

### Vacation Schedule

| | | |
|---|---|---|
| Your 1st | January 1 | 8 hours per month employed in prior year with a maximum of 80 hours |
| Your 2nd | January 1 | 80 hours |
| Your 3rd | January 1 | 80 hours |
| Your 4th | January 1 | 80 hours |
| Your 5th | January 1 | 120 hours |
| Your 6th | January 1 | 120 hours |
| Your 7th | January 1 | 120 hours |
| Your 8th | January 1 | 120 hours |
| Your 9th | January 1 | 120 hours |
| Your 10th | January 1 | 160 hours |
| Thereafter | | 160 hours |

**Part-Time Employees:**

Employee Handbook 11/95

10



DEFENDANT'S EXHIBIT 32 12/1/99
96-1486

**Part-Time Employees:**

As a NEW PART-TIME EMPLOYEE, you immediately began earning vacation time from your first day at CDC. You can take vacation in the next calendar year, after you've completed your first 520 hours at CDC.

Part-time CDCers are eligible for .0385 hour of paid vacation for each hour worked in the prior year.

**Vacation Pay At The Time of Separation**

The following benefits will be paid at the time of separation.
1.    Eligible vacation time unused in the current calendar year.
2.    Vacation time accrued since the beginning of the calendar year.
This final check will be mailed to you.

## Sick/Personal Time

**CDCers** employed full-time automatically receive 24 S/P hours each year. This time off may be taken as you need it during the year. S/P time does not accrue and is not paid if unused at the end of the year or at the time of separation.

**New Full-Time CDCers**, who start with CDC between January and June, have 16 S/P hours available in your first year. If you started with CDC between July and October, you have 8 S/P hours available in your first year.

**Part-Time CDCers** employed after January 1, 1993, do not receive S/P time.

Please be sure to let your supervisor know of sick time needed as early as possible. Personal days must be approved in advance by your supervisor (except, of course, for emergency situations).

## Funeral Days

When a death occurs in your immediate family, you are eligible for a maximum of 24 paid hours to attend the funeral. The leave days must be consecutive and must be scheduled work hours. The term "immediate" family includes the employee's father, mother, spouse, brother, sister, son, daughter, mother-in-law, father-in-law, grandchildren and grandparents.

When a death occurs in your non-immediate family, you are eligible for one paid day to attend the funeral. The term "non-immediate" family includes step-parents, aunts, uncles, brother-in-law, sister-in-law.

Employee Handbook 11/95

11